UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

——————————————————— x

SCOTT REIMER, Individually and On Behalf      :      Civil Action No. 1:08-cv-00411-NRB
of All Others Similarly Situated,             :
                                              :      <u>CLASS ACTION</u>
              Plaintiff,                       :
                                              :
       vs.                                     :
                                              :
AMBAC FINANCIAL GROUP, INC., et al.,          :
                                              :
              Defendants.                      :
                                              :
——————————————————————                        :
MARKO BABIC, Individually and On Behalf       :      Civil Action No. 1:08-cv-01273-NRB
of All Others Similarly Situated,             :
                                              :      <u>CLASS ACTION</u>
              Plaintiff,                       :
                                              :
       vs.                                     :
                                              :
AMBAC FINANCIAL GROUP, INC., et al.,          :
                                              :
              Defendants.                      :
                                              :
——————————————————————                        :
KEVIN PARKER, Individually and On Behalf      :      Civil Action No. 1:08-cv-01825-NRB
of All Others Similarly Situated,             :
                                              :      <u>CLASS ACTION</u>
              Plaintiff,                       :
                                              :
       vs.                                     :
                                              :
AMBAC FINANCIAL GROUP, INC., et al.,          :
                                              :
              Defendants.                      :
                                              :
——————————————————————                        x

[Caption continued on following page.]

MEMORANDUM IN FURTHER SUPPORT OF THE MOTION OF INTER-LOCAL
PENSION FUND GCC/IBT FOR CONSOLIDATION, APPOINTMENT AS LEAD
PLAINTIFF AND FOR APPROVAL OF SELECTION OF LEAD COUNSEL AND IN
OPPOSITION TO THE MOTION OF THE U.S. PUBLIC PENSION FUNDS

---------------------------------------------------------- x

MINNEAPOLIS FIREFIGHTERS' RELIEF   :   Civil Action No. 1:08-cv-01918-NRB
ASSOCIATION, On Behalf of Itself and All   :
Others Similarly Situated,   :   <u>CLASS ACTION</u>
  :
                   Plaintiff,   :
  :
      vs.   :
  :
AMBAC FINANCIAL GROUP, INC., et al.,   :
  :
                   Defendants.   :

---------------------------------------------------------- x

Institutional Investor Inter-Local Pension Fund GCC/IBT ("Inter-Local Fund") respectfully submits this memorandum of law in further support of its motion for consolidation of the above-captioned related actions, appointment as Lead Plaintiff, approval of its selection of the law firm of Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia") to serve as Lead Counsel and in opposition to the motion of Public School Teachers' Pension & Retirement Fund of Chicago, Arkansas Teacher Retirement System and Public Employees' Retirement System of Mississippi (collectively, the "U.S. Public Pension Funds").

## I.    PRELIMINARY STATEMENT

On March 17, 2008, two motions were filed seeking appointment of the respective movants as Lead Plaintiff in these related actions against Ambac Financial Group, Inc. ("Ambac" or the "Company") and other defendants, as follows: (i) Inter-Local Fund, a single institutional investor; and (ii) an amalgam of three unrelated institutional investors that have named themselves the "U.S. Public Pension Funds". Based on the losses set forth in the motions, it appears that the U.S. Public Pension Funds have a larger financial interest in this litigation than Inter-Local Fund. It is respectfully submitted, however, that the U.S. Public Pension Funds are not a proper Lead Plaintiff and their application should be rejected in favor of Inter-Local Fund for two reasons.

First, the U.S. Public Pension Funds are a lawyer-created group and, therefore, are antithetical to the policies underlying the Private Securities Litigation Reform Act (the "PSLRA") and its Lead Plaintiff provisions. The Lead Plaintiff provisions of the PSLRA were enacted to remove lawyer-driven practices from the process of selecting which plaintiff and counsel will lead a securities class action. Although the members of the U.S. Public Pension Funds are each significant institutional investors, there can be no doubt that they came together at the suggestion of their lawyers. Thus, it was the U.S. Public Pension Funds' counsel that

- 1 -

determined who the members of the group would be, introduced the members of the group to one another and created the mechanisms by which the group would function. This is simply lawyer-driven litigation in a different form than that which the PSLRA sought to eradicate and it is respectfully submitted that the Court should reject it and deny the motion of the U.S. Public Pension Funds.

Second, and more importantly, it appears that the members of the U.S. Public Pension Funds have a disabling financial conflict that renders them subject to substantial unique defenses and inadequate to serve as Lead Plaintiff. Ambac's primary business is to insure bonds that are issued by various municipalities, cities and states. It is important to note that, as detailed in this action and widely reported, Ambac is in extremely poor financial condition and is regularly rumored to be in danger of losing its AAA credit-rating and becoming insolvent.

As set forth herein, it appears that Ambac insures numerous municipal bonds that have been issued by municipalities, cities and school systems that are connected to different members of the U.S. Public Pension Funds. For example, as set forth herein, Ambac insures numerous bonds issued by municipalities and state agencies in Mississippi. Similar examples exist for the other members of the U.S. Public Pension Funds and it is likely that there are many more Ambac-insured bonds that are connected to the members of the U.S. Public Pension Funds that are not listed here. This financial relationship creates a disabling financial conflict, as the U.S. Public Pension Funds would be less likely to pursue maximum recovery against Ambac for fear of negatively impacting the insurance on the Ambac-insured bonds. These facts create a potential financial conflict that may threaten the prosecution of this case should the U.S. Public Pension Funds be appointed Lead Plaintiff. Accordingly, the U.S. Public Pension Funds are subject to a unique defense that renders them inadequate to serve as Lead Plaintiff in this action.

For the reasons set forth herein, it is respectfully submitted that the motion of the U.S. Public Pension Funds should be rejected and Inter-Local Fund should be appointed Lead Plaintiff and its selection of Lead Counsel be approved by the Court.

## II.    ADDITIONAL IMPORTANT FACTS

Below is a chart[1] setting forth bond issues that are connected, in varying ways, to the different members of the U.S. Public Pension Funds – a teachers' pension fund in Chicago, a teachers' pension fund in Arkansas and the public employees pension fund in Mississippi:

| | Ambac Insured Municipal Bonds | Shares | Coupon Rate | Maturity | Value |
|---|---|---|---|---|---|
| Chicago | Chicago, IL, Refg Ser 1992 | 8,000,000 | 6.25 | 2011 | $8,815,360 |
| | Chicago, IL, Board of Education, General Obligation, Chicago School Reform | 3,750,000 | 5.75 | 2027 | $3,952,275 |
| | Chicago General Obligation | 6,535,00 | 5.0 | 2043 | $6,761,699 |
| | | | | | |
| Mississippi | Jackson, MS, Public School District | 1,000,000 | 5.75 | 2010 | $1,056,020 |
| | Jackson, MS, Public School District | 2,000,000 | 0 | 2022 | $900,340 |
| | Jackson, MS, Public School District | 1,000,000 | 0 | 2023 | $421,700 |
| | MS Development Bank Special Obligations (City of Jackson, MS) | 500,000 | 4.375 | 2031 | $468,770 |
| | MS Development Bank Special Obligations (Correctional Facilities) | 1,000,000 | 5.125 | 2025 | $1,035,320 |
| | MS Development Bank Special Obligations (Department of Finance & Administration) | 745,000 | 4.5 | 2028 | $712,898 |
| | MS Development Bank Special Obligations (Natchez, MS Convention Center) | 750,00 | 6.0 | 2013 | $834,675 |
| | MS Development Bank Special Obligations (Tunica County Building Project) | 1,695,000 | 5.0 | 2026 | $1,752,020 |
| | MS Development Bank Special Obligations (Tupelo Fairgrounds) | 785,000 | 5.0 | 2017 | $805,229 |
| | Walnut Grove, MS, Correctional Authority | 1,750,000 | 6.0 | 2009 | $1,865,150 |
| | Jackson State University, Educational Building Corp. Rev. (Student Recreation Center) | 750,000 | 5.125 | 2027 | $773,678 |

---

[1]     The sources of data for this chart include: Salomon Brothers Municipal Partners Fund Inc.'s Form N-Q, filed with the United States Securities and Exchange Commission ("SEC") on or about May 30, 2006 (attached hereto as Exhibit A); Municipal Advantage Fund Inc.'s Form N-Q, filed with the SEC on or about September 19, 2005 (attached hereto as Exhibit B); Morgan Stanley Insured Municipal Trust's Form N-Q, filed with the SEC on or about March 23, 2006 (attached hereto as Exhibit C); MFS Arkansas Municipal Bond Fund's Portfolio of Investments, dated December 31, 2007 (attached hereto as Exhibit D); and MFS Mississippi Municipal Bond Fund's Portfolio of Investments, dated June 30, 2007 (attached hereto as Exhibit E).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Medical Center, Educational Building Corp. Rev. (University of MS Medical Center) | 1,000,000 | 5.5 | 2023 | $1,107,710 |
|  | MS State University Educational Building Corp. Rev. | 1,000,000 | 5.5 | 2016 | $1,053,130 |
|  | MS State University Educational Building Corp. Rev. | 50,000 | 5.0 | 2021 | $255,810 |
|  | University of MS, Educational Building Corp. (Performing Arts Center) | 1,000,000 | 5.25 | 2009 | $1,028,200 |
|  |  |  |  |  |  |
| **Arkansas** | Northwest AR Community College District, Capital Improvement | 1,380,000 | 5.0 | 2028 | $1,435,931 |
|  | AR State University, Housing Systems Rev. | 1,240,000 | 5.15 | 2021 | $1,284,082 |
|  | AR Technical University, Housing Systems Rev. | 1,000,000 | 5.2 | 2026 | $1,070,920 |
|  | AR University Rev., Student Fee | 2,495,000 | 5.0 | 2032 | $2,583,797 |
|  | Siloam Springs, AR, Public Education Facilities, Capital Improvement Rev. (John Brown University) | 500,000 | 5.35 | 2020 | $520,710 |
|  | University of AR, University Construction Rev. (Monticello) | 1,525,000 | 5.0 | 2025 | $1,584,155 |
|  | University of AR, University Facilities Rev. (Pine Bluff Campus) | 1,000,000 | 5.0 | 2030 | $1,039,670 |
|  | University of Central AR Rev. | 1,100,000 | 5.0 | 2023 | $1,105,181 |
|  |  |  |  |  |  |

## III.    ARGUMENT

### A.    The PSLRA's Lead Plaintiff Provisions

In determining who, among those who timely filed Lead Plaintiff motions, is the most adequate plaintiff, the PSLRA provides that:

> [T]he court shall adopt a presumption that the most adequate plaintiff in any private action arising under this chapter is the person or *group of persons* that –
>
>            *       *       *
>
> (bb)  in the determination of the court, has the largest financial interest in the relief sought by the class; *and*
>
> (cc)  *otherwise satisfies the requirements of Rule 23* of the Federal Rules of Civil Procedure.

15 U.S.C. §78u-4(a)(3)(B)(iii)(I) (emphasis added).   The PSLRA's most adequate plaintiff presumption may be rebutted by proof that the presumptively most adequate plaintiff:

> (aa) will not fairly and adequately protect the interests of the class; or
>
> (bb) is *subject to unique defenses* that render such plaintiff incapable of adequately representing the class.

- 4 -

15 U.S.C. §78u-4(a)(3)(B)(iii)(II)(aa) & (bb) (emphasis added).

As detailed below, the motion of the U.S. Public Pension Funds should be denied because it is rife with conflicts of interest that will prevent them from serving as an adequate Lead Plaintiff in this case.

### B.    Inter-Local Fund Has the Largest Financial Interest of Any Movant that Also Satisfies the Requirements of Rule 23

Inter-Local Fund is the "***most*** adequate plaintiff." *See* 15 U.S.C. §78u-4(a)(3)(B)(iii)(I)-(II) (emphasis added).  In addition to having the largest financial interest of any *bona fide* movant, its claims are typical of the claims of the class because its claims arise from the same course of events and are based on the same legal theories as the claims of all other investors in Ambac stock.  Thus, it is respectfully submitted that Inter-Local Fund's motion should be granted.

### C.    The Motion of the U.S. Public Pension Funds Should Be Denied

While the aggregated U.S. Public Pension Funds purport to claim a financial interest that is larger than the financial interest claimed by Inter-Local Fund, their motion must nevertheless be denied because they are not a proper group under the PSLRA and are subject to unique defenses and cannot adequately represent the interests of the class in these related actions.

It cannot be doubted that the U.S. Public Pension Funds is a lawyer-created group.  The Lead Plaintiff provisions of the PSLRA were enacted to remove lawyer-driven practices from the process of selecting which plaintiff and counsel will lead a securities class action.  As such, the U.S. Public Pension Funds are not adequate to serve as Lead Plaintiff and it is respectfully submitted that their motion should be rejected.

While in most securities class actions, the appointment of a public pension fund, including those that comprise the U.S. Public Pension Funds, would be viewed as being beneficial to the class, that is not the case under the facts presented here.  That is because the funds that are part of the U.S.

Public Pension Funds have an ongoing financial relationship with the corporate defendant, Ambac. The members of the U.S. Public Pension Funds need Ambac to continue to insure their bonds in order to maintain the rating on their bonds. To do so, they need Ambac to remain financially robust.

Whoever is appointed as a Lead Plaintiff should not be saddled with any type of restraint in seeking to maximize the recovery to the class. Here, the members of the U.S. Public Pension Funds have irreconcilable conflicts of interest that will prevent them from vigorously pursuing the class' claims against Ambac. The insurance that Ambac provides to these funds (*see* chart above at page 3) can only be provided if Ambac remains financially healthy. Thus, the members of the U.S. Public Pension Funds will be more inclined to settle this action for less in order to protect Ambac and themselves. *See e.g., In re Baan Co. Sec. Litig.*, 186 F.R.D. 214, 218 (D.D.C. 1999) (suggesting that "it may be in the class members' interest to settle for less . . . to preserve the Company's viability"). In other words, they would be putting their own interests ahead of the interests of the class – exactly what a class representative should not be doing.[2]

## IV.    CONCLUSION

For all the foregoing reasons, Inter-Local Fund respectfully requests that the Court: (i) consolidate the actions; (ii) appoint it as Lead Plaintiff in the actions; (iii) approve its selection of Lead Counsel as set forth herein; and (iv) grant such other relief as the Court may deem just and proper.

---

[2]    In light of the serious concerns raised about the relationship of the U.S. Public Pension Funds with Ambac, the Court should permit limited discovery of the members of the U.S. Public Pension Funds on this issue. *See Brown v. Biogen IDEC, Inc.*, No. 05-10400-RCL, 2005 U.S. Dist. LEXIS 19350, at *7 (D. Mass. July 26, 2005) (quoting 15 U.S.C. §78u-4(a)(3)(B)(iv)) (allowing discovery of lead plaintiff movant when a movant sets forth "a reasonable basis for a finding that the presumptively most adequate plaintiff is incapable of adequately representing the class").

DATED:  April 3, 2008                    COUGHLIN STOIA GELLER
                                           RUDMAN & ROBBINS LLP
                                         SAMUEL H. RUDMAN
                                         DAVID A. ROSENFELD
                                         MARIO ALBA, JR.


                                                  */s/ Samuel H. Rudman*
                                         SAMUEL H. RUDMAN

                                         58 South Service Road, Suite 200
                                         Melville, NY  11747
                                         Telephone:  631/367-7100
                                         631/367-1173 (fax)

                                         [Proposed] Lead Counsel for Plaintiffs

## CERTIFICATE OF SERVICE

I, Samuel H. Rudman, hereby certify that on April 3, 2008, I caused a true and correct copy of the attached:

Memorandum in Further Support of the Motion of Inter-Local Pension Fund GCC/IBT for Consolidation, Appointment as Lead Plaintiff and for Approval of Selection of Lead Counsel and in Opposition to the Motion of the U.S. Public Pension Funds

to be served: (i) electronically on all counsel registered for electronic service for this case; and (ii) by first-class mail to any additional counsel.

*/s/ Samuel H. Rudman.*
Samuel H. Rudman

AMBAC FINANCIAL
Service List - 3/18/2008     (08-0008)
Page 1 of  2

**Counsel For Defendant(s)**

Peter C. Hein
Warren R. Stern
Joshua A. Naftalis
Wachtell, Lipton, Rosen & Katz
51 West 52nd Street
New York, NY  10019
　212/403-1000
　212/403-2000 (Fax)


**Counsel For Plaintiff(s)**

Jill S. Abrams
Abbey Spanier Rodd & Abrams, LLP
212 East 39th Street
New York, NY  10016
　212/889-3700
　212/684-5191 (Fax)

Gerald H. Silk
Noam N. Mandel
Bernstein Litowitz Berger & Grossmann LLP
1285 Ave of the Americas, 38th Fl.
New York, NY  10019
　212/554-1400
　212/554-1444 (Fax)

Samuel H. Rudman
David A. Rosenfeld
Mario  Alba, Jr.
Coughlin Stoia Geller Rudman & Robbins LLP
58 South Service Road, Suite 200
Melville, NY  11747
　631/367-7100
　631/367-1173 (Fax)

Donald J. Enright
Elizabeth K. Tripodi
Finkelstein Thompson LLP
1050 30th Street, N.W.
Washington, DC  20007
　202/337-8000
　202/337-8090 (Fax)

Frederic S. Fox
Joel B. Strauss
Donald R. Hall
Kaplan, Fox & Kilsheimer LLP
850 Third Avenue, 14th Floor
New York, NY  10022
　212/687-1980
　212/687-7714 (Fax)

Christopher J. Keller
Andrei V. Rado
Alan I. Ellman
Labaton Sucharow LLP
140 Broadway, 34th Floor
New York, NY  10005
　212/907-0700
　212/818-0477 (Fax)

AMBAC FINANCIAL

Service List - 3/18/2008     (08-0008)

Page 2 of  2

Richard A. Lockridge
Karen Hanson Riebel
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South, Suite 2200
Minneapolis, MN  55401
   612/339-6900
   612/339-0981 (Fax)

Robert M. Roseman
Andrew D. Abramowitz
David  Felderman
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA  19103
   215/496-0300
   215/496-6611 (Fax)

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

# FORM N-Q

**QUARTERLY SCHEDULE OF PORTFOLIO HOLDINGS OF REGISTERED
MANAGEMENT INVESTMENT COMPANY**

Investment Company Act file number **811-7362**

# Salomon Brothers Municipal Partners Fund Inc.

(Exact name of registrant as specified in charter)

125 Broad Street, New York, NY 10004
(Address of principal executive offices) (Zip code)

Robert I. Frenkel, Esq.
Legg Mason & Co., LLC
300 First Stamford Place
Stamford, CT 06902
(Name and address of agent for service)

Registrant's telephone number, including area code: 1-800-725-6666

Date of fiscal year end: **December 31**
Date of reporting period: **March 31, 2006**

ITEM 1. SCHEDULE OF INVESTMENTS

# SALOMON BROTHERS MUNICIPAL PARTNERS FUND INC.

FORM N-Q
MARCH 31, 2006

**SALOMON BROTHERS MUNICIPAL PARTNERS FUND INC.**

**Schedule of Investments (unaudited)**                                                                 **March 31, 2006**

| FACE AMOUNT | RATING‡ | SECURITY | VALUE |
|---|---|---|---|
| **MUNICIPAL BONDS — 99.3%** | | | |
| **California — 6.2%** | | | |
| $ 1,000,000 | A3(a) | California Health Facilities Financing Authority Revenue, Cedars-Sinai Medical Center, 5.000% due 11/15/34 | $ 1,012,910 |
| 1,575,000 | A | California State, GO, 5.125% due 6/1/24 | 1,623,494 |
| 1,250,000 | AAA | Huntington Beach, CA, Union High School District, GO, Election 2004, FSA-Insured, 5.000% due 8/1/29 | 1,301,775 |
| 2,000,000 | AAA | Los Angeles, CA, Department of Water & Power Revenue, Power Systems, Sub-Series A-1, FSA-Insured, 5.000% due 7/1/35 | 2,087,160 |
| 1,370,000 | AAA | Pleasant Valley, CA, GO, School District, Ventura County, Series A, MBIA-Insured, 5.850% due 2/1/17 | 1,560,937 |
| | | **Total California** | **7,586,276** |
| **Colorado — 1.4%** | | | |
| 600,000 | BBB+ | Colorado Health Facilities Authority Revenue, Poudre Valley Health Care, Series F, 5.000% due 3/1/25 | 602,118 |
| | | Colorado Springs, CO, Hospital Revenue: | |
| 505,000 | A- | 6.375% due 12/15/30 | 546,349 |
| 495,000 | A- | Call 12/15/10 @101, 6.375% due 12/15/30 (b) | 552,653 |
| | | **Total Colorado** | **1,701,120** |
| **District of Columbia — 1.7%** | | | |
| 2,000,000 | AAA | District of Columbia Revenue, American University, AMBAC-Insured, 5.625% due 10/1/26 | 2,036,540 |
| **Hawaii — 1.8%** | | | |
| 2,000,000 | AAA | Hawaii State Airport System Revenue, Series B, FGIC-Insured, 6.000% due 7/1/19 (c) | 2,162,020 |
| **Illinois — 15.2%** | | | |
| 3,750,000 | AAA | Chicago, IL, Board of Education, GO, Chicago School Reform, AMBAC-Insured, Call 12/1/07 @ 102, 5.750% due 12/1/27 (b) | 3,952,275 |
| | | Chicago, IL, GO, Series A, FSA-Insured: | |
| 145,000 | AAA | 5.250% due 1/1/16 | 155,270 |
| 355,000 | AAA | Call 1/1/14 @ 100, 5.250% due 1/1/16 (b) | 385,285 |
| | | Chicago, IL, Midway Airport Revenue: | |
| 2,000,000 | AAA | Series A, MBIA-Insured, 5.500% due 1/1/29 | 2,045,720 |
| 2,000,000 | AAA | Series B, MBIA-Insured, 5.625% due 1/1/29 (c) | 2,042,000 |
| 2,000,000 | AAA | Chicago, IL, Park District, Refunding, Series D, FGIC-Insured, 5.000% due 1/1/29 | 2,082,900 |
| 1,250,000 | AAA | Chicago, IL, Sales Tax Revenue, FSA-Insured, 5.000% due 1/1/22 | 1,308,338 |
| 2,000,000 | Aaa(a) | Illinois DFA, Revolving Fund Revenue, 5.250% due 9/1/12 | 2,144,860 |
| 1,000,000 | AA+ | Illinois EFA Revenue, Northwestern University, 5.500% due 12/1/13 | 1,074,180 |
| 1,500,000 | Aa3(a) | Illinois Health Facilities Authority Revenue, Refunding, Lutheran General Health System, Series C, 7.000% due 4/1/14 | 1,771,155 |
| 1,500,000 | AAA | Illinois State, GO, First Series, FSA-Insured, 5.500% due 5/1/16 | 1,655,010 |
| | | **Total Illinois** | **18,616,993** |
| **Indiana — 3.3%** | | | |
| | | Indiana Bond Bank Revenue, Series B: | |
| 1,125,000 | AAA | 5.000% due 8/1/23 | 1,155,094 |
| 625,000 | AAA | Call 8/1/10 @ 101, 5.000% due 8/1/23 (b) | 662,556 |
| 1,195,000 | AAA | Indiana Health Facility Financing Authority, Hospital Revenue, Community Hospital Project, Series A, AMBAC-Insured, 5.000% due 5/1/35 | 1,228,329 |
| 1,000,000 | BBB+ | Indiana State DFA Environment Improvement Revenue, USX Corp. Project, 5.250% due 12/1/22 | 1,061,670 |
| | | **Total Indiana** | **4,107,649** |

See Notes to Schedule of Investments.

1

**SALOMON BROTHERS MUNICIPAL PARTNERS FUND INC.**

Schedule of Investments (unaudited) (continued)                                        March 31, 2006

| FACE AMOUNT | RATING‡ | SECURITY | VALUE |
|---|---|---|---|
| **Iowa — 0.9%** | | | |
| $ 1,000,000 | A1(a) | Iowa Finance Authority, Hospital Facility Revenue, Call 2/15/10 @101, 6.750% due 2/15/16 (b) | $ 1,115,410 |
| **Kansas — 1.3%** | | | |
| 1,430,000 | AA | Kansas State Development Finance Authority, Health Facilities Revenue, Sisters of Charity, Series J, 6.250% due 12/1/28 | 1,553,480 |
| **Maryland — 5.7%** | | | |
| | | Maryland State Health & Higher Educational Facilities Authority Revenue: | |
| 1,500,000 | Baa1(a) | Carroll County General Hospital, 6.000% due 7/1/37 | 1,588,605 |
| 1,000,000 | A | Suburban Hospital, Series A, 5.500% due 7/1/16 | 1,075,340 |
| 500,000 | A+ | University of Maryland Medical Systems, 6.000% due 7/1/32 | 539,860 |
| 1,000,000 | A3(a) | University of Maryland Medical Systems, Call 7/01/10 @ 101, 6.750% due 7/1/30 (b) | 1,126,990 |
| 2,500,000 | Aaa(a) | Northeast Maryland Waste Disposal Authority, Solid Waste Revenue, AMBAC-Insured, 5.500% due 4/1/15 (c) | 2,665,700 |
| | | **Total Maryland** | **6,996,495** |
| **Massachusetts — 5.0%** | | | |
| 2,500,000 | AA- | Massachusetts State Health & EFA Revenue, Partners Healthcare System, Series C, 5.750% due 7/1/32 | 2,695,900 |
| | | Massachusetts State Water Pollution Abatement Trust Revenue, MWRA Program, Series A: | |
| 2,540,000 | AAA | 5.750% due 8/1/29 | 2,712,491 |
| 630,000 | AAA | Call 8/1/09 @101, 5.750% due 8/1/29 (b) | 676,305 |
| | | **Total Massachusetts** | **6,084,696** |
| **Michigan — 1.3%** | | | |
| 1,500,000 | AA- | Michigan State, Hospital Finance Authority Revenue, Trinity Health, Series C, 5.375% due 12/1/30 | 1,572,135 |
| **Nevada — 0.7%** | | | |
| | | Nevada Housing Division Revenue, Single-Family Program, Series B-2: | |
| 845,000 | Aa2(a) | 6.400% due 10/1/25 (c) | 845,760 |
| 25,000 | Aa2(a) | 6.950% due 10/1/26 (c) | 25,011 |
| | | **Total Nevada** | **870,771** |
| **New Hampshire — 0.1%** | | | |
| 105,000 | A+ | New Hampshire State HFA, Single-Family Residential Revenue, Series A, 6.800% due 7/1/15 (c) | 106,089 |
| **New Jersey — 10.3%** | | | |
| | | New Jersey EDA: | |
| 5,150,000 | AAA | PCR, Revenue, Public Service Electric and Gas Co. Project, Series A, MBIA-Insured, 6.400% due 5/1/32 (c) | 5,225,654 |
| 4,450,000 | AAA | Water Facilities Revenue, New Jersey American Water Co. Inc. Project, Series A, FGIC-Insured, 6.875% due 11/1/34 (c) | 4,506,337 |
| 1,000,000 | A2(a) | New Jersey Health Care Facilities Financing Authority Revenue, Hackensack University Medical Center, 6.000% due 1/1/25 | 1,062,460 |
| 1,695,000 | AAA | New Jersey State, EFA Revenue, Princeton University, Series A, 5.000% due 7/1/21 | 1,799,276 |
| | | **Total New Jersey** | **12,593,727** |
| **New York — 12.0%** | | | |
| | | New York City, NY, GO: | |
| | | Series A: | |
| 10,000 | A+ | 6.000% due 5/15/30 | 10,831 |
| 990,000 | A+ | Call 5/15/10 @ 101, 6.000% due 5/15/30 (b) | 1,086,773 |
| 500,000 | A+ | Series G, 5.000% due 12/1/33 | 512,695 |

See Notes to Schedule of Investments.

2

**SALOMON BROTHERS MUNICIPAL PARTNERS FUND INC.**

**Schedule of Investments (unaudited) (continued)**                              **March 31, 2006**

| FACE AMOUNT | RATING‡ | SECURITY | VALUE |
|---|---|---|---|
| | | **New York (continued)** | |
| | | New York City, NY, Municipal Water Finance Authority, Water & Sewer Systems Revenue: | |
| | | Series B: | |
| $1,000,000 | AA+ | 5.125% due 6/15/31 | $ 1,033,760 |
| 1,175,000 | AA+ | Call 6/15/07 @ 101, 5.750% due 6/15/29 (b) | 1,217,171 |
| 2,000,000 | AA+ | Series D, 5.000% due 6/15/37 | 2,065,580 |
| 1,250,000 | AAA | New York City, NY, TFA Revenue, Series A, 5.500% due 11/15/17 | 1,361,412 |
| | | New York State Dormitory Authority Revenue, Court Facilities Lease, NYC Issue, Non State Supported Debt, Series A, AMBAC-Insured: | |
| 1,000,000 | AAA | 5.500% due 5/15/28 | 1,159,150 |
| 5,365,000 | AAA | 5.500% due 5/15/30 | 6,236,544 |
| | | **Total New York** | **14,683,916** |
| | | **Ohio — 7.2%** | |
| 2,000,000 | BBB+ | Miami County, OH, Hospital Facilities Revenue, Upper Valley Medical Center, Series C, 6.250% due 5/15/13 | 2,044,220 |
| 6,700,000 | A+ | Ohio State Water Development Authority, Solid Waste Disposal Revenue, North Star BHP Steel, Cargill Inc., 6.300% due 9/1/20 (c) | 6,842,308 |
| | | **Total Ohio** | **8,886,528** |
| | | **Pennsylvania — 0.2%** | |
| 250,000 | AAA | Philadelphia, PA, School District GO, Series A, FSA-Insured, Call 2/1/12 @ 100, 5.500% due 2/1/31 (b) | 272,075 |
| | | **Puerto Rico — 2.8%** | |
| 3,000,000 | AAA | Puerto Rico Commonwealth Infrastructure Financing Authority, Series C, AMBAC-Insured, 5.500% due 7/1/25 | 3,429,510 |
| | | **Tennessee — 3.4%** | |
| 3,500,000 | AAA | Memphis-Shelby County, TN, Airport Authority Revenue, Series D, AMBAC-Insured, 6.000% due 3/1/24 (c) | 3,751,405 |
| 435,000 | AA | Tennessee Housing Development Agency Revenue, Homeownership Program, Series 2B, 6.350% due 1/1/31 (c) | 437,040 |
| | | **Total Tennessee** | **4,188,445** |
| | | **Texas — 11.5%** | |
| 2,500,000 | AAA | Aledo, TX, GO, ISD, School Building, Series A, PSF-Insured, 5.000% due 2/15/30 | 2,584,925 |
| 1,000,000 | Aaa(a) | Edgewood, TX, ISD, PSFG-Insured, 5.250% due 2/15/18 | 1,073,990 |
| 1,165,000 | A | Harris County, TX, Health Facilities Development Corp. Hospital Revenue, Memorial Hermann Healthcare System, Series A, 5.250% due 12/1/17 | 1,218,718 |
| 1,500,000 | AAA | Houston, TX, Utility System Revenue, Combined First Lien, FSA-Insured, 5.000% due 11/15/35 | 1,552,050 |
| 1,600,000 | AAA | Lake Dallas, TX, GO, ISD, School Building, PSF-Insured, 5.000% due 8/15/34 | 1,643,968 |
| 100,000 | AAA | North Harris Montgomery Community College District, TX, GO, FGIC-Insured, 5.375% due 2/15/16 | 107,160 |
| 1,000,000 | Baa2(a) | Sabine River Authority, Texas Pollution Control, Refunding, Remarketed 11/29/05, 5.200% due 5/1/28 (d) | 1,021,910 |
| 3,500,000 | AAA | Texas State Turnpike Authority Revenue, First Tier, Series A, AMBAC-Insured, 5.500% due 8/15/39 | 3,758,160 |
| 1,000,000 | AAA | Williamson County, TX, GO, MBIA-Insured, 5.250% due 2/15/21 | 1,079,960 |
| | | **Total Texas** | **14,040,841** |
| | | **Washington — 7.3%** | |
| 1,000,000 | AAA | Chelan County, WA, Public Utility District, Chelan Hydro System No.1, Construction Revenue, Series A, AMBAC-Insured, 5.450% due 7/1/37 (c) | 1,055,610 |

See Notes to Schedule of Investments.

3

**SALOMON BROTHERS MUNICIPAL PARTNERS FUND INC.**

**Schedule of Investments (unaudited) (continued)**                                          **March 31, 2006**

| FACE AMOUNT | RATING‡ | SECURITY | VALUE |
|---|---|---|---|
| **Washington (continued)** | | | |
| $ 2,000,000 | AAA | Port of Seattle, WA, Revenue, Refunding, Intermediate Lien, Series A, MBIA-Insured, 5.000% due 3/1/30 | $ 2,069,740 |
| 4,250,000 | AAA | Seattle, WA, GO, Series B, FSA-Insured, Call 12/1/09 @ 101, 5.750% due 12/1/28 (b) | 4,589,150 |
| 1,200,000 | AAA | Washington State Public Power Supply System Revenue, Nuclear Project No. 1, Series A, MBIA-Insured , 5.125% due 7/1/17 | 1,250,304 |
| | | **Total Washington** | 8,964,804 |
| | | **TOTAL INVESTMENTS BEFORE SHORT-TERM INVESTMENTS** (Cost — $117,344,079) | **121,569,520** |

| FACE AMOUNT | | SECURITY | VALUE |
|---|---|---|---|
| **SHORT-TERM INVESTMENTS(d)(e) — 0.7%** | | | |
| **Idaho — 0.6%** | | | |
| 700,000 | A-1+ | Idaho Health Facility Authority Revenue, St. Lukes Regional Medical Center Project, FSA-Insured, SPA-Bayerische Landesbank, 3.150%, 4/3/06 | 700,000 |
| **Kansas — 0.1%** | | | |
| 200,000 | A-1+ | Kansas State Department of Transportation, Highway Revenue, Series B-1, LIQ-Pooled Money Investment Board, 3.150%, 4/3/06 | 200,000 |
| | | **TOTAL SHORT-TERM INVESTMENTS** (Cost — $900,000) | **900,000** |
| | | **TOTAL INVESTMENTS — 100.0%** (Cost — $118,244,079#) | **$ 122,469,520** |

| ‡ | All ratings are by Standard & Poor's Ratings Service, unless otherwise noted. All ratings are unaudited. |
|---|---|
| (a) | Rating by Moody's Investors Service. |
| (b) | Pre-Refunded bonds are escrowed with government obligations and/or government agency securities and are considered by the Manager to be triple-A rated even if issuer has not applied for new ratings. |
| (c) | Income from this issue is considered a preference item for purposes of calculating the alternative minimum tax ("AMT"). |
| (d) | Variable rate security. Interest rate disclosed is that which is in effect at March 31, 2006. |
| (e) | Variable rate demand obligations have a demand feature under which the Fund can tender them back to the issuer on no more than 7 days notice. Date shown is the date of the next interest rate change. |
| # | Aggregate cost for federal income tax purposes is substantially the same. |

Abbreviations used in this schedule:
AMBAC - Ambac Assurance Corporation
DFA - Development Finance Agency
EDA - Economic Development Authority
EFA - Educational Facilities Authority
FGIC - Financial Guaranty Insurance Company
FSA - Financial Security Assurance
GO - General Obligation
HFA - Housing Finance Authority
ISD - Independent School District
LIQ - Liquidity Facility
MBIA - Municipal Bond Investors Assurance Corporation
MWRA - Massachusetts Water Resources Authority
PCR - Pollution Control Revenue
PSF - Permanent School Fund
PSFG - Permanent School Fund Guaranty
SPA - Standby Bond Purchase Agreement
TFA - Transitional Finance Authority

See Notes to Schedule of Investments.

4

**SALOMON BROTHERS MUNICIPAL PARTNERS FUND INC.**

Schedule of Investments (unaudited) (continued)                                            March 31, 2006

**Summary of Investments by Industry\***

| | |
|---|---|
| Education | 15.8% |
| Hospitals | 14.4% |
| Pollution Control | 13.8% |
| Transportation | 13.1% |
| Pre-Refunded | 12.8% |
| Utilities | 7.0% |
| General Obligation | 5.9% |
| Water and Sewer | 5.5% |
| Public Facilities | 2.8% |
| Industrial Development | 1.7% |
| Electric | 1.7% |
| Life Care Systems | 1.3% |
| Housing: Single Family | 1.1% |
| Sales Tax | 1.1% |
| Miscellaneous | 1.1% |
| Lease | 0.9% |
| | 100.0% |

\*As a percentage of total investments.

**See Notes to Schedule of Investments.**

5

**Bond Ratings** *(unaudited)*

The definitions of the applicable rating symbols are set forth below:

*Standard & Poor's Ratings Service ("Standard & Poor's")* —Ratings from "AA" to "CCC" may be modified by the addition of a plus (+) or minus (–) sign to show relative standings within the major rating categories.

| | | |
|---|---|---|
| AAA | — | Bonds rated "AAA" have the highest rating assigned by Standard & Poor's. Capacity to pay interest and repay principal is extremely strong. |
| AA | — | Bonds rated "AA" have a very strong capacity to pay interest and repay principal and differ from the highest rated issues only in a small degree. |
| A | — | Bonds rated "A" have a strong capacity to pay interest and repay principal although they are somewhat more susceptible to the adverse effects of changes in circumstances and economic conditions than debt in higher rated categories. |
| BBB | — | Bonds rated "BBB" are regarded as having an adequate capacity to pay interest and repay principal. Whereas they normally exhibit adequate protection parameters, adverse economic conditions or changing circumstances are more likely to lead to a weakened capacity to pay interest and repay principal for bonds in this category than in higher rated categories. |
| BB, B, CCC, CC and C | — | Bonds rated "BB", "B", "CCC", "CC" and "C" are regarded, on balance, as predominantly speculative with respect to capacity to pay interest and repay principal in accordance with the terms of the obligation. "BB" represents the lowest degree of speculation and "C" the highest degree of speculation. While such bonds will likely have some quality and protective characteristics, these are outweighed by large uncertainties or major risk exposures to adverse conditions. |
| D | — | Bonds rated "D" are in default and payment of interest and/or repayment of principal is in arrears. |

*Moody's Investors Service ("Moody's")* —Numerical modifiers 1, 2 and 3 may be applied to each generic rating from "Aa" to "Caa," where 1 is the highest and 3 the lowest ranking within its generic category.

| | | |
|---|---|---|
| Aaa | — | Bonds rated "Aaa" are judged to be of the best quality. They carry the smallest degree of investment risk and are generally referred to as "gilt edge." Interest payments are protected by a large or by an exceptionally stable margin and principal is secure. While the various protective elements are likely to change, such changes as can be visualized are most unlikely to impair the fundamentally strong position of such issues. |
| Aa | — | Bonds rated "Aa" are judged to be of high quality by all standards. Together with the "Aaa" group they comprise what are generally known as high grade bonds. They are rated lower than the best bonds because margins of protection may not be as large as in "Aaa" securities or fluctuation of protective elements may be of greater amplitude or there may be other elements present which make the long-term risks appear somewhat larger than in "Aaa" securities. |
| A | — | Bonds rated "A" possess many favorable investment attributes and are to be considered as upper medium grade obligations. Factors giving security to principal and interest are considered adequate but elements may be present which suggest a susceptibility to impairment some time in the future. Baa — Bonds rated "Baa" are considered as medium grade obligations, i.e., they are neither highly protected nor poorly secured. Interest payments and principal security appear adequate for the present but certain protective elements may be lacking or may be characteristically unreliable over any great length of time. Such bonds lack outstanding investment characteristics and in fact have speculative characteristics as well. |
| Ba | — | Bonds rated "Ba" are judged to have speculative elements; their future cannot be considered as well assured. Often the protection of interest and principal payments may be very moderate and therefore |

not well safeguarded during both good and bad times over the future. Uncertainty of position characterizes bonds in this class.

B — Bonds rated "B" are generally lack characteristics of desirable investments. Assurance of interest and principal payments or of maintenance of other terms of the contract over any long period of time may be small.

Caa — Bonds rated "Caa" are of poor standing. These may be in default, or present elements of danger may exist with respect to principal or interest.

Ca — Bonds rated "Ca" represent obligations which are speculative in a high degree. Such issues are often in default or have other marked short-comings.

C — Bonds rated "C" are the lowest class of bonds and issues so rated can be regarded as having extremely poor prospects of ever attaining any real investment standing.

NR — Indicates that the bond is not rated by Standard & Poor's, Moody's or Fitch Ratings Service.

**Short-Term Security Ratings** *(unaudited)*

SP-1 — Standard & Poor's highest rating indicating very strong or strong capacity to pay principal and interest; those issues determined to possess overwhelming safety characteristics are denoted with a plus (+) sign.

A-1 — Standard & Poor's highest commercial paper and variable-rate demand obligation (VRDO) rating indicating that the degree of safety regarding timely payment is either overwhelming or very strong; those issues determined to possess overwhelming safety characteristics are denoted with a plus (+) sign.

VMIG 1 — Moody's highest rating for issues having a demand feature — VRDO.

MIG1 — Moody's highest rating for short-term municipal obligations.

P-1 — Moody's highest rating for commercial paper and for VRDO prior to the advent of the VMIG 1 rating.

**Notes to Schedule of Investments (unaudited)**

## 1.  Organization and Significant Accounting Policies

The Salomon Brothers Municipal Partners Fund Inc. (the "Fund") was incorporated in Maryland on November 24, 1992 and is registered as a diversified, closed-end management investment company under the Investment Company Act of 1940, as amended, (the "1940 Act").

The following are significant accounting policies consistently followed by the Fund and are in conformity with U.S. generally accepted accounting principles ("GAAP").

**(a) Investment Valuation.** Securities are valued at the mean between the bid and asked prices provided by an independent pricing service that are based on transactions in municipal obligations, quotations from municipal bond dealers, market transactions in comparable securities and various other relationships between securities. Securities for which market quotations are not readily available or are determined not to reflect fair value, will be valued in good faith by or under the direction of the Fund's Board of Directors. Short-term obligations with maturities of 60 days or less are valued at amortized cost, which approximates value.

**(b) Security Transactions.** Security transactions are accounted for on a trade date basis.

## 2.  Investments

At March 31, 2006, the aggregate gross unrealized appreciation and depreciation of investments for federal income tax purposes were substantially as follows:

| | |
|---|---:|
| Gross unrealized appreciation | $  4,909,997 |
| Gross unrealized depreciation | (684,556) |
| Net unrealized appreciation | $  4,225,441 |

ITEM 2.        CONTROLS AND PROCEDURES.

(a)        The registrant's principal executive officer and principal financial officer have concluded that the registrant's disclosure controls and procedures (as defined in Rule 30a- 3(c) under the Investment Company Act of 1940, as amended (the "1940 Act")) are effective as of a date within 90 days of the filing date of this report that includes the disclosure required by this paragraph, based on their evaluation of the disclosure controls and procedures required by Rule 30a-3(b) under the 1940 Act and 15d-15(b) under the Securities Exchange Act of 1934.

(b)        There were no changes in the registrant's internal control over financial reporting (as defined in Rule 30a-3(d) under the 1940 Act) that occurred during the registrant's last fiscal quarter that have materially affected, or are likely to materially affect the registrant's internal control over financial reporting.

ITEM 3.        EXHIBITS.

        Certifications pursuant to Rule 30a-2(a) under the Investment Company Act of 1940, as amended, are attached hereto.

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.


Salomon Brothers Municipal Partners Fund Inc.


By          /s/ R. Jay Gerken
          _____
                R. Jay Gerken
            Chief Executive Officer

Date:          May 30, 2006
          _____


Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.


By          /s/ R. Jay Gerken
          _____
                R. Jay Gerken
            Chief Executive Officer

Date:          May 30, 2006
          _____


By          /s/ Frances M. Guggino
          _____
             Frances M. Guggino
            Chief Financial Officer

Date:          May 30, 2006
          _____

**CERTIFICATIONS**

I, R. Jay Gerken, certify that:

1.  I have reviewed this report on Form N-Q of Salomon Brothers Municipal Partners Fund Inc.;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the schedules of investments included in this report fairly present in all material respects the investments of the registrant as of the end of the fiscal quarter for which the report is filed;

4.  The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940) and internal control over financial reporting (as defined in Rule 30a-3(d) under the Investment Company Act of 1940) for the registrant and have:

    a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of a date within 90 days prior to the filing date of this report based on such evaluation; and

    d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer(s) and I have disclosed to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize, and report financial information; and

    b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date:      May 30, 2006                              /s/ R. Jay Gerken
_____                  _____
                                                          R. Jay Gerken
                                                     Chief Executive Officer

I, Frances M. Guggino, certify that:

1.  I have reviewed this report on Form N-Q of Salomon Brothers Municipal Partners Fund Inc.;

2.  Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.  Based on my knowledge, the schedules of investments included in this report fairly present in all material respects the investments of the registrant as of the end of the fiscal quarter for which the report is filed;

4.  The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940) and internal control over financial reporting (as defined in Rule 30a-3(d) under the Investment Company Act of 1940) for the registrant and have:

    a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of a date within 90 days prior to the filing date of this report based on such evaluation; and

    d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.  The registrant's other certifying officer(s) and I have disclosed to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize, and report financial information; and

    b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.


Date:       May 30, 2006                            /s/ Frances M. Guggino
       _____                  _____
                                                      Frances M. Guggino
                                                      Chief Financial Officer

# Municipal Advantage Fund Inc · N-Q · For 7/31/05

**Filed On 9/19/05 2:34pm ET · SEC File 811-07532 · Accession Number 930413-5-6624**

Find | in this filing. | Show docs searched and every "hit".

Help... | *Wildcards:* **?** (any letter), **\*** (many). *Logic:* for Docs: **&** (and), **|** (or); for Text: **|** (anywhere), **"(&)"** (near).

| As Of | Filer | Filing | As/For/On | Docs:Pgs | Issuer |
|-------|-------|--------|-----------|----------|--------|
| 9/19/05 | Municipal Advantage Fund Inc | N-Q | 7/31/05 | 2:9 | |

---

### Quarterly Schedule of Portfolio Holdings of a Management Investment Company · Form N-Q
### Filing Table of Contents

| Document/Exhibit | Description | Pages | Size |
|------------------|-------------|-------|------|
| 1: N-Q | Quarterly Schedule of Portfolio Holdings of a Management Investment Company | 7 | 50K |
| 2: EX-99.CERT | Miscellaneous Exhibit | 2 | 15K |

---

### N-Q · Quarterly Schedule of Portfolio Holdings of a Management Investment Company
### Document Table of Contents

| **_Page_** | _(sequential)_ | _(alphabetic)_ | Top |
|------|-----------|------------|-----|
| 1 | 1st Page | • Alternative Formats (RTF, XML, et al.) | |
| 2 | Item 1. Schedule of Investments | • Controls and Procedures | |
| 6 | Item 2. Controls and Procedures | • Exhibits | |
| " | Item 3. Exhibits | • Schedule of Investments | |

--------------------------

**OMB APPROVAL**

OMB Number: 3235-0578
Expires: February 28, 2006
Estimated average burden
hours per response: 20.0
--------------------------

**UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, DC 20549**

**FORM N-Q**

**QUARTERLY SCHEDULE OF PORTFOLIO HOLDINGS OF REGISTERED
MANAGEMENT INVESTMENT COMPANY**

Investment Company Act File Number: 811-07532

Registrant Name: MUNICIPAL ADVANTAGE FUND INC.

Address of Principal Executive Offices: 1345 Avenue of the Americas New York,
New York 10105

Name and Address of Agent for Service: Lawrence G. Altadonna - 1345 Avenue of
the Americas New York, New York 10105

Registrant's telephone number, including area code: 212-739-3371

Date of Fiscal Year End: 10/31/05

Date of Reporting Period: 7/31/05

Form N-Q is to be used by the registered management investment company, other
than a small business investment company registered on Form N-5 (ss.ss. 239.24
and 274.5 of this chapter), to file reports with the Commission, not later than
60 days after the close of the first and third fiscal quarters, pursuant to rule
30b 1-5 under the Investment Company Act of 1940 (17 CFR 270.30b1-5). The
Commission may use the information provided on Form N-Q in its regulatory,
disclosure review, inspection, and policymaking roles.

A registrant is required to disclose the information specified by Form N-Q, and
the Commission will make this information public. A registrant is not required
to the collection of information contained in Form N-Q unless the Form displays
a currently valid Office of Management and Budget ("OMB") control number. Please
direct comments concerning the accuracy of the information collection burden
estimate and any suggestions for reducing the burden to the Secretary,
Securities and Exchange Commission, 450 Fifth Street, NW, Washington, DC
20549-0609. The OMB has reviewed this collection of information under the
clearance requirements of 44 U.S.C. ss. 3507.

### ITEM 1. SCHEDULE OF INVESTMENTS

## MUNICIPAL ADVANTAGE FUND INC.
## SCHEDULE OF INVESTMENTS
## JULY 31, 2005
## (UNAUDITED)

· _Enlarge/Download Table_

| PRINCIPAL AMOUNT (000) | | CREDIT RATING (MOODY'S/S&P) | VALUE* |
|---|---|---|---|
| | **MUNICIPAL BONDS-98.9.%** | | |
| | **CALIFORNIA-11.7%** | | |
| $1,000 | Foothill/Eastern Corridor Agcy., Toll Rd. Rev., 5.75%, 1/15/40 .................... | Baa3/BBB- | $  1,024,320 |
| 5,000 | Golden State Tobacco Securitization Corp. Rev., 5.00%, 6/1/38 (AMBAC) ............. | Aaa/AAA | 5,441,050 |
| 1,000 | Los Angeles Unified School Dist. GO, 5.75%, 7/1/16 (MBIA) ......................... | Aaa/AAA | 1,167,110 |
| 1,400 | Sacramento Muni. Utility Electric Dist. Rev., 5.75%, 7/1/18, Ser. K (AMBAC) ..... | Aaa/AAA | 1,645,308 |
| 1,000 | State Dept. Water Res. Rev., 5.50%, 5/1/16, Ser. A (AMBAC) ......................... | Aaa/AAA | 1,114,470 |
| 7,000 | State GO, 5.125%, 11/1/24 ................... | A2/A | 7,422,240 |
| 1,000 | State Health Facs. Financing Auth. Rev., **5.00%, 3/1/33 .........................** | **NR/A** | **1,011,920** |
| | | | -------------- |
| | | | 18,826,418 |
| | | | -------------- |
| | | | |
| | **COLORADO-1.0%** | | |
| 1,500 | Denver Convention Center, Hotel Auth. Rev., 5.00%, 12/1/21, Ser. A (XLCA) .......... | Aaa/AAA | 1,579,290 |
| | | | -------------- |
| | | | |
| | **DISTRICT OF COLUMBIA-1.4%** | | |
| | State GO, | | |
| 955 | 5.25%, 6/1/27, Ser. A (MBIA) ............ | Aaa/AAA | 1,008,662 |
| 145 | 5.25%, 6/1/27, Ser. A (MBIA) (Pre-refunded @101, 6/1/08) (a) ... | Aaa/AAA | 155,141 |
| 1,000 | World Wildlife Fund, 6.00%, 7/1/18, Ser. A (AMBAC) ................................ | Aaa/AAA | 1,123,430 |
| | | | -------------- |
| | | | 2,287,233 |
| | | | -------------- |
| | | | |
| | **FLORIDA-4.3%** | | |
| 1,355 | Highlands Cnty., Health Facs. Auth. Rev., **5.375%, 11/15/35 ......................** | **A2/A** | **1,419,024** |
| 1,000 | Jacksonville Port Auth. Airport Rev., 6.25%, 10/1/24, Ser. A (FGIC) (b). ...... | Aaa/AAA | 1,024,950 |
| 4,275 | Miami-Dade Cnty., Expressway Auth. Toll System Rev., 5.00%, 7/1/29, Ser. B (FGIC) ................................. | Aaa/AAA | 4,501,147 |
| | | | -------------- |
| | | | 6,945,121 |
| | | | -------------- |
| | | | |
| | **GEORGIA-8.2%** | | |
| 1,000 | Atlanta Dev. Auth. Rev., 5.25%, 7/1/12, Ser. A ............................... | A3/NR | 1,074,900 |
| | Atlanta Water & Wastewater Rev., | | |
| 2,350 | 5.00%, 11/1/37 (FSA) .................... | Aaa | 2,467,030 |
| 5,200 | 5.00%, 11/1/43 (FSA) .................... | Aaa | 5,418,712 |
| 2,000 | Chatham Cnty. Hospital Auth. Rev., 5.75%, **1/1/29 .................................** | **A3/A-** | **2,153,240** |
| 1,750 | Cherokee Cnty. Water & Sewer Auth. Rev., 5.50%, 8/1/23 (MBIA) ................... | Aaa/AAA | 2,032,958 |
| | | | -------------- |
| | | | 13,146,840 |
| | | | -------------- |
| | | | |
| | **HAWAII-2.7%** | | |
| 1,000 | State Airport System Rev., 5.75%, 7/1/21, Ser. A (FGIC) ............................ | Aaa/AAA | 1,101,220 |

| | | | |
|---|---|---|---|
| 3,000 | State Dept. of Budget & Finance,  5.75%, 12/1/18, Ser. B (AMBAC) (b) ............ | Aaa/AAA | 3,263,490 |
| | | | -------------- |
| | | | 4,364,710 |
| | | | -------------- |
| | | | |
| | **ILLINOIS-12.6%** | | |
| 6,535 | Chicago GO, 5.00%, 1/1/43 (AMBAC) .......... | Aaa/AAA | 6,761,699 |
| 1,145 | Chicago O' Hare Intl. Airport Rev., 5.50%, 1/1/15 (AMBAC) ...................... | Aaa/AAA | 1,252,401 |
| 1,800 | Chicago School Board of Education Reform GO, 5.25%, 12/1/21, Ser. A (FGIC) ....... | Aaa/AAA | 2,035,422 |
| 1,000 | Chicago Wastewater Transmission Rev., 6.00%, 1/1/17 (MBIA) (Pre-refunded @ 101, 1/1/10) (a) ..................... | Aaa/AAA | 1,120,190 |
| 1,000 | Chicago Water Rev., 5.25%, 11/1/17 (FGIC)... | Aaa/AAA | 1,062,430 |
| 1,000 | Health Facs. Auth. Rev., Centegra Health System, 5.25%, 9/1/24 ................. | NR/A- | 1,024,260 |
| 1,000 | Madison & St. Clair Cnty. School Dist., GO, 5.50%, 2/1/16 (FGIC) ................... | Aaa/AAA | 1,104,790 |
| 1,100 | McHenry & Lake Cntys., Cmnty. High School Dist., GO,  5.50%, 1/1/19 (FGIC) ....... | Aaa/NR | 1,176,901 |
| | Regional Transmission Auth., | | |
| 1,005 | 5.50%, 6/1/16, Ser. B (FGIC) ............ | Aaa/AAA | 1,146,936 |
| 2,000 | 6.00%, 6/1/23 (FGIC) ................... | Aaa/AAA | 2,451,500 |
| 1,000 | State Toll Highway Auth. Rev., 5.50%, 1/1/15, Ser. A (FSA) ................... | Aaa/AAA | 1,132,710 |
| | | | -------------- |
| | | | 20,269,239 |
| | | | -------------- |
| | | | |
| | **INDIANA-0.7%** | | |
| 1,000 | Indianapolis Local Public Impt. Board, 5.00%, 2/1/17, Ser. A ................. | Aaa/AAA | 1,049,520 |
| | | | -------------- |
| | | | |
| | **KENTUCKY-1.4%** | | |
| 2,125 | Louisville & Jefferson Cnty. Regional Airport Auth. System Rev., 5.375%, 7/1/23, Ser. A (FSA) (b) ............... | Aaa/AAA | 2,252,351 |
| | | | -------------- |
| | | | |
| | **LOUISIANA-3.4%** | | |
| 5,000 | New Orleans GO, 5.25%, 12/1/29 (AMBAC) ...... | Aaa/AAA | 5,393,800 |
| | | | -------------- |

## MUNICIPAL ADVANTAGE FUND INC.
## SCHEDULE OF INVESTMENTS
## JULY 31, 2005
### (UNAUDITED)(CONTINUED)

· *Enlarge/Download Table*

| PRINCIPAL AMOUNT (000) | | CREDIT RATING (MOODY'S/S&P) | VALUE* |
|---|---|---|---|
| | MUNICIPAL BONDS (continued) | | |
| | **MASSACHUSETTS-1.7%** | | |
| $1,500 | State GO, 5.50%, 11/1/20, Ser. C (Pre-refunded @ 100, 11/1/12) (a) ....... | Aa2/AA | $1,669,635 |
| 1,000 | State Health & Educational Facs. Auth. Rev., 5.125%, 7/1/19, Ser. B ................. | Aa3/AA- | 1,043,070 |
| 90 | State Water Pollution Abatement Trust, 6.375%, 2/1/15, Ser.A. ................. | Aaa/AAA | 91,160 |
| | | | 2,803,865 |
| | | | |
| | **MICHIGAN-2.9%** | | |
| 1,065 | Bloomingdale Public School Dist., No. 16, GO, 5.50%, 5/1/19 .................... | Aa2/AA | 1,178,785 |
| 2,000 | Grand Valley Univ. Rev., 5.50%, 2/1/18 (FGIC)............................... | Aaa/AAA | 2,259,600 |
| 1,075 | Lincoln School Dist., GO., 5.50%, 5/1/19 (Pre-refunded @ 100, 11/1/11) (a) ....... | Aa2/AA | 1,195,615 |
| | | | 4,634,000 |
| | | | |
| | **NEVADA-1.0%** | | |
| 1,100 | Clark Cnty. Park & Regional Justice Center GO, 5.50%, 11/1/17 (Pre-refunded @ 100, 11/1/09) (a) ............................ | Aa2/AA | 1,199,847 |
| | Housing Division Rev., | | |
| 65 | 5.65%, 4/1/22, Ser. A(b) ................ | NR/AA | 67,055 |
| 160 | 5.95%, 4/1/22 (b) ..................... | Aa2/AA | 165,302 |
| 115 | 6.125%, 4/1/22, Ser. B-2 (FHA) (b) ...... | Aa2/AA | 120,138 |
| 115 | 6.20%, 4/1/17, Ser. B-1 (AMBAC) ......... | Aaa/AAA | 115,692 |
| | | | 1,668,034 |
| | | | |
| | **NEW HAMPSHIRE-0.1%** | | |
| | State Housing Finance Auth., | | |
| 65 | 6.50%, 7/1/14, Ser. D (b) .............. | Aa2/NR | 65,771 |
| 60 | 6.90%, 7/1/19, Ser. C (b) .............. | Aa2/NR | 60,271 |
| | | | 126,042 |
| | | | |
| | **NEW JERSEY-4.6%** | | |
| 5,510 | State Economic Dev. Auth. Rev., 5.50%, 9/1/25, Ser. N-1 (FSA) ................. | Aaa/AAA | 6,491,827 |
| 750 | Tobacco Settlement Financing Corp. Rev., 6.75%, 6/1/39 ......................... | Baa3/BBB | 885,570 |
| | | | 7,377,397 |
| | | | |
| | **NEW MEXICO-5.2%** | | |
| 8,035 | Albuquerque Lodger Tax Rev., 5.00%, 7/1/37, Ser. A (FSA) ............................ | Aaa/AAA | 8,399,387 |
| | | | |
| | **NEW YORK-6.9%** | | |
| 1,500 | State Dormitory Auth. Rev., New York Univ., 5.75%, 7/1/27, Ser. A (MBIA) ............ | Aaa/AAA | 1,816,350 |
| | State GO, | | |
| 1,250 | 5.00%, 11/1/34, Ser. D ................. | A1/A | 1,300,650 |
| 2,000 | 5.00%, 4/1/35, Ser. M ................. | A1/A | 2,083,980 |
| 750 | 5.25% 9/15/33, Ser. C .................. | | 798,030 |
| 1,000 | 5.50% 9/15/19, Ser. C .................. | | 1,094,450 |

| | | | |
|---:|:---|:---:|---:|
| 925 | State Mortgage Agy. Rev., 5.80%, 10/1/12 .... | Aa1/NR | 952,750 |
| 2,825 | Triborough Bridge & Tunnel Auth. Revs., | | |
| | 5.125%, 11/15/29, Ser. B ............... | Aa2/AA- | 2,974,838 |
| | | | 11,021,048 |

**NORTH DAKOTA-0.5%**

| | | | |
|---:|:---|:---:|---:|
| | State Housing Finance Agcy. Rev., | | |
| 533 | 5.50%, 7/1/18, Ser. C (b) ............. | Aa1/NR | 537,109 |
| 225 | 5.85%, 7/1/10, Ser. A (b) ............. | Aa1/NR | 231,455 |
| | | | 768,564 |

**OHIO-5.7%**

| | | | |
|---:|:---|:---:|---:|
| 1,155 | Akron Sewer System Rev., 5.25%, 12/1/18 | | |
| | (MBIA) ................................. | Aaa/NR | 1,266,746 |
| 3,085 | Cuyahoga Cnty., GO, 5.60%, 5/15/13 (MBIA) ... | Aaa/AAA | 3,383,443 |
| 2,250 | Hamilton Cnty. Sales Tax, 5.25%, 12/1/32, | | |
| | Ser. B (AMBAC) ......................... | Aaa/NR | 2,413,867 |
| 1,000 | Hamilton Cnty. Sewer System Rev., 5.75%, | | |
| | 12/1/25, Ser. A (MBIA) ................. | Aaa/AAA | 1,117,230 |
| 885 | Summit Cnty., GO, 6.25%, 12/1/15 (FGIC) | | |
| | (Pre-refunded @ 101, 12/1/10) (a) ....... | Aaa/AAA | 1,015,007 |
| | | | 9,196,293 |

**PENNSYLVANIA-2.1%**

| | | | |
|---:|:---|:---:|---:|
| 2,000 | Allegheny Cnty. Hospital Dev. Auth., 6.00%, | | |
| | 7/1/23, Ser. B (MBIA) ................. | Aaa/AAA | 2,424,560 |
| 845 | South Wayne Cnty. Water & Sewer, 5.95%, | | |
| | 10/15/13 (AMBAC) (b) .................. | Aaa/AAA | 962,278 |
| | | | 3,386,838 |

**MUNICIPAL ADVANTAGE FUND INC.**
**SCHEDULE OF INVESTMENTS**
**JULY 31, 2005**
**(UNAUDITED)(CONTINUED)**

· *Enlarge/Download Table*

| PRINCIPAL AMOUNT (000) | | CREDIT RATING (MOODY'S/S&P) | VALUE* |
|---|---|---|---|
| | MUNICIPAL BONDS (continued) | | |
| | **SOUTH DAKOTA-0.6%** | | |
| $870 | Heartland Consumers Power Dist. Rev., | | |
| | 7.00%, 1/1/16 ..................... | Aaa/AAA | $1,015,133 |
| | | | |
| | **TENNESSEE-0.9%** | | |
| 405 | Housing Dev. Agcy., 6.375%, 7/1/22 (b) ...... | Aa2/AA | 408,451 |
| 960 | Memphis-Shelby Cnty. Airport Auth. Rev., | | |
| | 6.25%, 3/1/15, Ser. D (AMBAC) (b) ....... | Aaa/AAA | 1,068,374 |
| | | | 1,476,825 |
| | | | |
| | **TEXAS-13.1%** | | |
| 1,000 | Alliance Airport Auth. Rev., 6.375%, 4/1/21 (b) | Baa2/BBB | 1,042,150 |
| 1,000 | Corpus Christi, GO, 5.00%, 3/1/21 (FSA) .... | Aaa/AAA | 1,055,550 |
| 5,000 | Dallas GO, 4.50%, 2/15/22 .................. | Aa1/AA | 5,053,600 |
| 3,400 | Fort Bend Indpt. School Dist., GO., 5.25%, | | |
| | **8/15/18 (PSF)** ......................... | **NR/AAA** | **3,663,126** |
| | Houston Water Conveyance System, CP, | | |
| | **(AMBAC),** | | |
| 1,000 | 6.25%, 12/15/14, Ser. J ................. | Aaa/AAA | 1,178,050 |
| 1,400 | 7.50%, 12/15/15, Ser. H ................. | Aaa/AAA | 1,813,028 |
| 1,500 | Port Houston Auth., Harris Cnty., GO, | | |
| | 5.75%, 10/1/17 (b) ..................... | Aa1/AA | 1,544,370 |
| 2,000 | Richardson Hospital Auth., 6.00%, 12/1/19 ... | Baa2/BBB | 2,187,760 |
| 250 | State Public Finance Auth. Building Rev., | | |
| | 5.625%, 8/1/19, Ser. B (FSA) ........... | Aaa/AAA | 272,848 |
| 2,000 | Texas Tech Univ. Rev., 5.50%, 8/15/18 | | |
| | (MBIA) ................................. | Aaa/AAA | 2,201,420 |
| 1,000 | Univ. Houston Revs., 5.25%, 2/15/17 (MBIA) .. | Aaa/AAA | 1,071,180 |
| | | | 21,083,082 |
| | | | |
| | **UTAH-0.1%** | | |
| | State Housing Finance Agcy. (FHA), | | |
| 40 | 6.35%, 7/1/11 .......................... | Aaa/NR | 40,390 |
| 20 | 6.55%, 1/1/22(b) ....................... | Aaa/AAA | 20,128 |
| 20 | 6.55%, 7/1/26(b) ....................... | Aaa/AAA | 20,227 |
| | | | 80,745 |
| | | | |
| | **VERMONT-0.0%** | | |
| 35 | Housing Finance Agcy., 5.70%, 5/1/12, Ser. 9 | | |
| | (MBIA) (b) ............................. | Aaa/AAA | 36,096 |
| | | | |
| | **WASHINGTON-4.7%** | | |
| 1,005 | Franklin Cnty. Public Utility Rev., 5.625%, | | |
| | 9/1/15 (MBIA) .......................... | Aaa/AAA | 1,113,038 |
| 1,000 | Grant Cnty. Public Utility Dist., 4.75%, | | |
| | 1/1/38, Ser. B (FGIC) (b) .............. | Aaa/AAA | 993,410 |
| 1,500 | Port Seattle Rev., 5.625%, 2/1/24, Ser.B | | |
| | (MBIA) (b) ............................. | Aaa/AAA | 1,613,100 |
| 3,000 | State GO, Motor Vehicle Dept., 5.625%, | | |
| | 7/1/25, Ser. B ......................... | Aa1/AA | 3,260,430 |
| 500 | Vancouver GO, 5.25%, 12/1/18 (MBIA) ........ | Aaa/AAA | 561,285 |
| | | | 7,541,263 |
| | | | |
| | **WEST VIRGINIA-0.7%** | | |
| 1,000 | Braxton Cnty. Solid Waste Disp. Rev., | | |

|  |  |  |  |
|---|---|---|---|
|  | Weyerhaeuser Co., 6.125%, 4/1/26 (b) .... | Baa2/BBB | 1,047,820 |
|  |  |  | -------------- |
|  | **WYOMING-0.7%** |  |  |
| 1,000 | Student Loan Corp. Rev., 6.20%, 6/1/24, |  |  |
|  | Ser. A .................................. | NR/AA | 1,075,150 |
|  |  |  | -------------- |
|  | Total Municipal Bonds (cost-$152,122,275) ... |  | 158,852,104 |
|  |  |  | -------------- |
|  | **OTHER MUNICIPAL BONDS-0.7%** |  |  |
|  | **PUERTO RICO-0.7%** |  |  |
| 1,000 | Commonwealth Highway & Transportation Auth. |  |  |
|  | Rev., 5.50%, 7/1/16, Ser. AA (FGIC) |  |  |
|  | (cost-$1,178,134) ...................... | Aaa/AAA | 1,150,780 |
|  |  |  | -------------- |
|  | **VARIABLE RATE DEMAND NOTES (c)-0.4%** |  |  |
|  | **IDAHO-0.3%** |  |  |
| 500 | State Health Facs. Auth. Rev., 2.12%, |  |  |
|  | **8/1/05 (FSA) ...........................** | VMIG1/A1 | 500,000 |
|  |  |  | -------------- |
|  | **WYOMING-0.1%** |  |  |
| 100 | Lincoln Cnty. Pollution Control Rev., |  |  |
|  | **2.19%, 8/1/05 (b) .....................** | P1/A1 | 100,000 |
|  |  |  | -------------- |
|  | Total Variable Rate Demand Notes-cost-$600,000) |  | 600,000 |
|  |  |  | -------------- |
|  | Total Investments (cost-$153,900,409)-100.0%.. |  | $160,602,884 |
|  |  |  | -------------- |

**OTHER INVESTMENTS:**

**FUTURES CONTRACTS OUTSTANDING AT JULY 31, 2005:**

| TYPE | NOTIONAL AMOUNT | EXPIRATION DATE | UNREALIZED APPRECIATION |
|---|---|---|---|
| Long: U.S. Treasury | $2,500,000 | 9/30/05 | $5,318 |
| 30 Year Bond |  |  | ====== |

**MUNICIPAL ADVANTAGE FUND INC.**
**SCHEDULE OF INVESTMENTS**
**JULY 31, 2005**
**(UNAUDITED)(CONTINUED)**

--------------------------------------------------------------------------------

* Portfolio securities and other financial instruments for which market
quotations are readily available are stated at market value. Portfolio
securities and other financial instruments for which market quotations are not
readily available or if a development/event occurs that may significantly impact
the value of a security, may be fair-valued, in good faith, pursuant to
guidelines established by the Board of Directors. The Fund's investments are
valued daily by an independent pricing service. The independent pricing service
uses information provided by market makers or estimates of market values
obtained from yield data relating to investments or securities with similar
characteristics. Exchange traded futures are valued at the settlement price
determined by the relevant exchange. Short-term investments maturing in 60 days
or less are valued at amortized cost, if their original maturity was 60 days or
less, or by amortizing their value on the 61st day prior to maturity, if the
original term to maturity exceeded 60 days. The prices used by the Fund to value
securities may differ from the value that would be realized if the securities
were sold. The Fund's net asset values is determined daily at the close of
regular trading (normally 4:00 p.m. Eastern Time) on the New York Stock
Exchange.

(a)   Pre-refunded bonds are collateralized by U.S. Government or other eligible
      securities which are held in escrow and used to pay principal and interest
      and retire the bonds at the earliest refunding date.

(b)   Subject to Alternative Minimum Tax.

(c)   Variable Rate Demand Notes - instruments whose interest rates change on a
      specific date (such as a coupon date or interest payment date) and/or whose
      interest rates vary with changes in a designated base rate (such as the
      prime interest rate). The rate shown is the rate in effect at July 31,
      2005. Maturity date shown is date of next rate change.

Glossary:

AMBAC- insured by American Municipal Bond Assurance Corp.
CP- Certificates of Participation
FGIC- insured by insured Financial Guaranty Insurance Co.
FHA- insured by Federal Housing Administration
FSA- insured by Financial Security Assurance, Inc.
GO- General Obligation Bonds
MBIA- insured by Municipal Bond Investors Assurance
NR- not rated
PSF- Public School Fund
XLCA - insured by XL Capital Assurance

### ITEM 2. CONTROLS AND PROCEDURES

(a) The registrant's President and Chief Executive Officer and Principal
Financial Officer have concluded that the registrant's disclosure controls and
procedures (as defined in Rule 30a-2(c) under the Investment Company Act of
1940, as amended are effective based on their evaluation of these controls and
procedures as of a date within 90 days of the filing date of this document.

(b) There were no significant changes in the registrant's internal controls or
in factors that could affect these controls subsequent to the date of their
evaluation, including any corrective actions with regard to significant
deficiencies and material weaknesses.

### ITEM 3. EXHIBITS

(a) Exhibit 99.CERT. - Certification pursuant to Section 302 of the
Sarbanes-Oxley Act of 2002

SEC Info - Municipal Advantage Fund Inc. - N-Q - For 6/30/05 - Document 25-3    Filed 04/03/2008    Page 11 of 12    Page 11 of 12

| N-Q | *Last Page of 7* | TOC | 1st | Previous | Next | Bottom | Just 7th |

### SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Registrant: Municipal Advantage Fund Inc.

By /s/ **Brian S. Shlissel**
President & Chief Executive Officer

Date: September 19, 2005

By /s/ **Lawrence G. Altadonna**
Treasurer, Principal Financial & Accounting Officer

Date: September 19, 2005

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dated indicated.

By /s/ **Brian S. Shlissel**
President & Chief Executive Officer

Date: September 19, 2005

By /s/ **Lawrence G. Altadonna**
Treasurer, Principal Financial & Accounting Officer

Date: September 19, 2005

## Dates Referenced Herein  *and*  Documents Incorporated By Reference

| This N-Q Filing | Date | Referenced-On Page First | Last | Other Filings |
|---|---|---|---|---|
| For The Period Ended | 7/31/05 | 2 | 5 | |
| Filed On / Filed As Of / Effective As Of | 9/19/05 | 7 | | |
| | 2/28/06 | 1 | | |

Top                                                                                    List All Filings

---

Filing Submission   -   Alternative Formats (Word / Rich Text, HTML, Plain Text, SGML, XML, et al.)

*Copyright © 2008 **Fran Finnegan & Company** All Rights Reserved.*
*www.secinfo.com - Thu, 3 Apr 2008 18:18:54.4 GMT - Help at SEC Info*

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM N-Q

**QUARTERLY SCHEDULE OF PORTFOLIO HOLDINGS OF REGISTERED
MANAGEMENT INVESTMENT COMPANY**

Investment Company Act file number: 811-06434

# Morgan Stanley Insured Municipal Trust
(Exact name of registrant as specified in charter)

```
1221 Avenue of the Americas, New York, New York                    10020
        (Address of principal executive offices)                  (Zip code)
```

Ronald E. Robison
1221 Avenue of the Americas, New York, New York 10020
(Name and address of agent for service)

Registrant's telephone number, including area code: 212-762-4000

Date of fiscal year end: October 31, 2006

Date of reporting period: January 31, 2006

## ITEM 1. SCHEDULE OF INVESTMENTS.

The Trust's schedule of investments as of the close of the reporting period prepared pursuant to Rule 12-12 of Regulation S-X is as follows:

# MORGAN STANLEY INSURED MUNICIPAL TRUST
## PORTFOLIO OF INVESTMENTS JANUARY 31, 2006 (UNAUDITED)

| PRINCIPAL AMOUNT IN THOUSANDS | | COUPON RATE | MATURITY DATE | VALUE |
|---|---|---|---|---|
| | TAX-EXEMPT MUNICIPAL BONDS (139.5%) | | | |
| | General Obligation (24.6%) | | | |
| $ 10,000 | North Slope Borough, Alaska, Ser 2000 B (MBIA) | 0.00% | 06/30/10 | $ 8,505,100 |
| 3,000 | Los Angeles, California, Ser 2004 A (MBIA) | 5.00 | 09/01/24 | 3,161,400 |
| 3,000 | San Diego Unified School District, California, Ser 2003 E (FSA) | 5.25 | 07/01/23 | 3,312,720 |
| 3,000 | Florida Board of Education, Capital Outlay Refg 2002 Ser C (MBIA) | 5.00 | 06/01/20 | 3,181,440 |
| | Honolulu City & County, Hawaii, | | | |
| 2,500 | ROLS RR II R 237-2 (MBIA) | 7.356# | 03/01/25 | 2,883,325 |
| 2,500 | ROLS RR II R 237-3 (MBIA) | 7.356# | 03/01/26 | 2,836,575 |
| | Chicago, Illinois, | | | |
| 8,000 | Refg Ser 1992 (Ambac) | 6.25 | 01/01/11 | 8,815,360 |
| 2,000 | Refg 2001 A (MBIA) | 0.00++ | 01/01/21 | 1,717,240 |
| 2,000 | Refg 2001 A (MBIA) | 0.00++ | 01/01/22 | 1,710,820 |
| | Illinois, | | | |
| 10,000 | Ser 2001 (MBIA) | 5.375 | 04/01/15 | 11,106,700 |
| 10,000 | Ser 2001 (MBIA) | 5.375 | 04/01/16 | 11,137,000 |
| 3,000 | Brainerd Independent School District 181, Minnesota, Ser 2002 A (FGIC) | 5.375 | 02/01/18 | 3,261,780 |
| 4,000 | Clark County, Nevada, Transportation Impr Ltd Tax Ser 06/01/92 B (Ambac) | 6.50 | 06/01/17 | 4,861,760 |
| 1,880 | King County, Washington, Refg 1998 Ser B (MBIA) | 5.25 | 01/01/34 | 1,947,003 |
| 64,880 | | | | 68,438,223 |
| | Educational Facilities Revenue (7.0%) | | | |
| 2,000 | Arizona Board of Regents, Arizona State University Ser 2004 COPs (Ambac) | 5.00 | 09/01/30 | 2,074,080 |
| | University of California, | | | |
| 1,000 | Limited Projects Ser 2005 B (FSA) | 5.00 | 05/15/30 | 1,041,580 |
| 2,000 | Multi Purpose Ser Q (FSA) | 5.00 | 09/01/31 | 2,071,940 |
| 1,735 | Orange County Educational Facilities, Florida, Rollins College Ser 2005 (Ambac) | 5.125 | 12/01/28 | 1,825,116 |
| | Fulton County Development Authority, Georgia, | | | |
| 900 | Morehouse College Ser 2000 (Ambac) | 6.25 | 12/01/21 | 1,009,143 |
| 1,700 | Morehouse College Ser 2000 (Ambac) | 5.875 | 12/01/30 | 1,872,601 |
| 2,500 | University of North Carolina, Ser 2000 (Ambac) | 5.25 | 10/01/20 | 2,684,725 |
| 2,000 | University of North Carolina at Wilmington, Student Housing Ser 2005 COPs (FGIC) | 5.00 | 06/01/36 | 2,066,940 |
| 4,635 | University of Vermont & State Agricultural College, Ser 2005 (MBIA) | 5.00 | 10/01/40 | 4,805,568 |
| 18,470 | | | | 19,451,693 |
| | Electric Revenue (12.7%) | | | |
| 2,000 | Indiana Municipal Power Agency, Power Supply 2004 Ser A (FGIC) | 5.00 | 01/01/32 | 2,069,000 |
| | South Carolina Public Service Authority, | | | |
| 9,325 | Ser 2002 B (FSA) | 5.375 | 01/01/17 | 10,073,331 |
| 2,000 | Ser 2003 A (Ambac) | 5.00 | 01/01/27 | 2,083,520 |
| 10,000 | Lower Colorado River Authority, Texas, Refg Ser 1999 A (FSA) | 5.875 | 05/15/16 | 10,817,200 |
| 10,000 | Seattle, Washington, Light & Power Refg Rev 2001 (FSA) | 5.125 | 03/01/26 | 10,340,000 |
| 33,325 | | | | 35,383,051 |
| | Hospital Revenue (5.4%) | | | |
| 3,000 | Indiana Health Facilities Financing Authority, Community Health Ser 2005 A (Ambac) | 5.00 | 05/01/35 | 3,096,210 |
| 2,000 | Louisiana Public Facilities Authority, Baton Rouge General Medical Center-FHA Insured Mtge Ser 2004 (MBIA) | 5.25 | 07/01/33 | 2,094,060 |
| 4,000 | Minneapolis, Minnesota, Fairview Health 2005 Ser D (Ambac) | 5.00 | 11/15/34 | 4,143,840 |
| 2,650 | Montana Health Facilities Authority, Deaconess Billings Clinic Ser 1994 (Ambac) | 7.054# | 02/25/25 | 2,656,201 |

| | | | | |
|---:|---|---:|---:|---:|
| 2,000 | New York State Dormitory Authority, Montefiore Hospital – FHA Insured Mtge Ser 2004 (FGIC) | 5.00 | 08/01/29 | 2,083,100 |
| 1,000 | Medical University South Carolina Hospital Authority, FHA Insured Mtge Ser 2004 A (MBIA) | 5.25 | 02/15/25 | 1,064,340 |
| 14,650 | | | | 15,137,751 |
| | **Industrial Development/Pollution Control Revenue (4.2%)** | | | |
| 5,000 | Humboldt County, Nevada, Sierra Pacific Power Co Refg Ser 1987 (Ambac) | 6.55 | 10/01/13 | 5,135,750 |
| 5,000 | New York State Energy Research & Development Authority, Brooklyn Union Gas Co 1996 Ser (MBIA) | 5.50** | 01/01/21 | 5,108,350 |
| 1,500 | Delaware County Industrial Development Authority, Pennsylvania, Aqua Inc Ser A 2005 (AMT) (FGIC) | 5.00 | 11/01/37 | 1,535,595 |
| 11,500 | | | | 11,779,695 |
| | **Mortgage Revenue - Multi Family (1.5%)** | | | |
| 4,160 | New Jersey Housing Mortgage Finance Authority, Home Buyer Ser 2000 CC (AMT) (MBIA) | 5.875 | 10/01/31 | 4,176,765 |
| | **Public Facilities Revenue (3.5%)** | | | |
| 2,000 | Massachusetts School Building Authority, Dedicated Sales Tax 2005 Ser A (MBIA) | 5.00 | 08/15/19 | 2,144,980 |
| 1,500 | Albuquerque, New Mexico, Gross Receipts Lodgers' Tax Refg Ser 2004 A (FSA) | 5.00 | 07/01/37 | 1,548,300 |
| 1,685 | Oregon Department of Administrative Services, COPs Ser B (FGIC) | 5.00 | 11/01/24 | 1,774,591 |
| 2,100 | Erie County, Convention Center Authority, Pennsylvania, Convention Center Hotel Ser 2005 (FGIC) | 5.00 | 01/15/36 | 2,179,002 |
| 2,000 | Pennsylvania Public School Building Authority, Philadelphia School District Ser 2003 (FSA) | 5.00 | 06/01/33 | 2,063,640 |
| 9,285 | | | | 9,710,513 |
| | **Recreational Facilities Revenue (7.3%)** | | | |
| 2,500 | College Park Business & Industrial Development Authority, Georgia, Civic Center Ser 2000 (Ambac) | 5.75 | 09/01/26 | 2,779,750 |
| | Iowa, | | | |
| 3,600 | Vision Iowa Ser 2001 (MBIA) | 5.50 | 02/15/19 | 4,126,644 |
| 2,500 | Vision Iowa Ser 2001 (MBIA) | 5.50 | 02/15/20 | 2,875,075 |
| 10,000 | Hamilton County, Ohio, Sales Tax Ser 2000 (Ambac) | 5.25 | 12/01/32 | 10,574,000 |
| 18,600 | | | | 20,355,469 |
| | **Tax Allocation Revenue (0.9%)** | | | |
| 2,390 | San Jose Redevelopment Agency, California, Merged Area Ser 2002 (MBIA) | 5.00 | 08/01/32 | 2,443,440 |
| | **Transportation Facilities Revenue (30.7%)** | | | |
| 5,000 | Denver City & County, Colorado, Airport Refg Ser 2000 A (AMT) (Ambac) | 6.00 | 11/15/18 | 5,419,100 |
| | Miami Dade County, Florida, | | | |
| 2,155 | Miami Int'l Airport Refg Ser 2003 B (AMT) (MBIA) | 5.25 | 10/01/18 | 2,288,093 |
| 2,270 | Miami Int'l Airport Refg Ser 2003 B (AMT) (MBIA) | 5.25 | 10/01/19 | 2,405,633 |
| 5,000 | Atlanta, Georgia, Airport Ser 2004 C (FSA) | 5.00 | 01/01/33 | 5,153,900 |
| 5,000 | Hawaii, Airports Refg Ser 2001 (AMT) (FGIC) | 5.25 | 07/01/21 | 5,221,250 |
| | Chicago, Illinois, | | | |
| 2,000 | O' Hare Int'l Airport Third Lien Ser 2003 (AMT) (FSA) | 5.75 | 01/01/23 | 2,199,100 |
| 3,000 | O' Hare Int'l Airport Third Lien Ser A (MBIA) | 5.25 | 01/01/25 | 3,234,300 |
| 4,000 | Regional Transportation Authority, Illinois, Refg Ser 1999 (FSA) | 5.75 | 06/01/21 | 4,717,920 |
| 2,500 | Maryland Economic Development Corporation, Maryland Aviation Administration Ser 2003 (AMT) (FSA) | 5.375 | 06/01/22 | 2,664,600 |
| 2,000 | Massachusetts Turnpike Authority, Metropolitan Highway 1997 Ser A (MBIA) | 5.00 | 01/01/37 | 2,030,520 |
| 5,000 | Minneapolis - St Paul Metropolitan Airports Commission, Minnesota, Ser 2001 C (FGIC) | 5.25 | 01/01/32 | 5,236,950 |

| | | | | |
|---:|---|---:|---:|---:|
| 5,000 | Nevada Department of Business & Industry, Las Vegas Monorail 1st Tier Ser 2000 (Ambac) | 0.00 | 01/01/21 | 2,493,150 |
| 2,000 | New Jersey Transportation Trust Fund Authority, 2005 Ser C (FGIC) | 5.25 | 06/15/20 | 2,176,580 |
| 5,000 | New Jersey Turnpike Authority, Ser 2003 A (Ambac) | 5.00 | 01/01/30 | 5,179,900 |
| | Metropolitan Transportation Authority, New York, | | | |
| 6,805 | State Service Contract Refg Ser 2002 B (MBIA) | 5.50 | 07/01/20 | 7,478,355 |
| 10,000 | Transportation Refg Ser 2002 A (Ambac) | 5.50 | 11/15/17 | 11,037,199 |
| 2,000 | Transportation Refg Ser 2002 A (FGIC) | 5.00 | 11/15/25 | 2,106,100 |
| | Pennsylvania Turnpike Commission, | | | |
| 4,000 | Ser R 2001 (Ambac) | 5.00 | 12/01/26 | 4,173,040 |
| 4,000 | Ser A 2004 Ambac) | 5.00 | 12/01/34 | 4,160,480 |
| 3,000 | Harris County, Texas, Toll Road Sr Lien Ser 2005 A (FSA) | 5.25 | 08/15/35 | 3,117,570 |
| 2,500 | Port of Seattle, Washington, Ser 2001 B (AMT) (MBIA) | 5.625 | 02/01/24 | 2,651,525 |
| -------- | | | | ------------ |
| 82,230 | | | | 85,145,265 |
| -------- | | | | ------------ |
| | **Water & Sewer Revenue (34.2%)** | | | |
| 1,000 | Phoenix Civic Improvement Corporation, Arizona, Jr Lien Wastewater Ser 2004 (MBIA) | 5.00 | 07/01/27 | 1,047,160 |
| 5,000 | San Diego County Water Authority, California, Ser 2004 A COPs (FSA) | 5.00 | 05/01/29 | 5,219,850 |
| 10,000 | Tampa Bay Water, Florida, Ser 2001 B (FGIC) | 5.00 | 10/01/31 | 10,264,600 |
| 2,000 | Atlanta, Georgia, Water & Wastewater Ser 1999 A (FGIC) | 5.00 | 11/01/29 | 2,041,000 |
| 5,000 | Honolulu City & County, Hawaii, Wastewater Ser 2001 (Ambac) | 5.125 | 07/01/31 | 5,167,950 |
| 10,000 | Louisville & Jefferson County Metropolitan Sewer District, Kentucky, Ser 1999 A (FGIC) | 5.75 | 05/15/33 | 10,806,400 |
| 3,800 | Louisville Board of Water Works, Kentucky, Water Ser 2000 (FSA) | 5.50 | 11/15/25 | 4,067,140 |
| 5,000 | Detroit, Michigan, Sewage Disposal Ser 2001 A (FGIC) | 5.125 | 07/01/31 | 5,211,750 |
| 5,000 | Grand Strand Water & Sewer Authority, South Carolina, Refg Ser 2001 (FSA) | 5.00 | 06/01/31 | 5,148,650 |
| | Austin, Texas, | | | |
| 10,000 | Water & Wastewater Refg Ser 2001 A (FSA) | 5.125 | 05/15/27 | 10,328,600 |
| 2,000 | Water & Wastewater Ser 2004 A (Ambac) | 5.00 | 11/15/27 | 2,081,380 |
| 15,000 | Houston, Texas, Combined Utility First Lien Refg 2004 Ser A (FGIC) | 5.25 | 05/15/23 | 16,129,951 |
| | San Antonio, Texas, | | | |
| 2,000 | Water & Refg Ser 2002 (FSA) | 5.50 | 05/15/18 | 2,182,060 |
| 2,500 | Water & Refg Ser 2002 (FSA) | 5.50 | 05/15/20 | 2,721,750 |
| | Wichita Falls, Texas, | | | |
| 2,000 | Water & Sewer Ser 2001 (Ambac) | 5.375 | 08/01/24 | 2,151,420 |
| 3,000 | Water & Sewer Ser 2001 (Ambac) | 5.375 | 08/01/24 | 3,222,840 |
| 5,000 | King County, Washington, Sewer Refg 2001 (FGIC) | 5.00 | 01/01/31 | 5,127,100 |
| 2,000 | West Virginia Water Development Authority, Loan Program IV 2005 Ser A (FSA) | 5.00 | 11/01/44 | 2,070,900 |
| -------- | | | | ------------ |
| 90,300 | | | | 94,990,501 |
| -------- | | | | ------------ |
| | **Other Revenue (4.4%)** | | | |
| 2,500 | California, Economic Recovery Ser 2004 A (MBIA) | 5.00 | 07/01/15 | 2,717,125 |
| 6,000 | Golden State Tobacco Securitization Corporation, California, Enhanced Asset Backed 2005 (FGIC) | 5.00 | 06/01/38 | 6,191,580 |
| 3,000 | Alexandria Industrial Development Authority, Virginia, Institute for Defense Analysis Ser 2000 A (Ambac) | 5.90 | 10/01/30 | 3,300,600 |
| -------- | | | | ------------ |
| 11,500 | | | | 12,209,305 |
| -------- | | | | ------------ |
| | **Refunded (3.1%)** | | | |
| 5,000 | Hawaii, 1999 Ser CT (FSA) | 5.875 | 09/01/09+ | 5,455,650 |
| 3,000 | Utah Board of Regents, University of Utah - Huntsman Cancer Institute Refg Ser 2000 A (MBIA) | 5.50 | 04/01/10+ | 3,263,250 |
| -------- | | | | ------------ |
| 8,000 | | | | 8,718,900 |
| -------- | | | | ------------ |
| 369,290 | TOTAL TAX-EXEMPT MUNICIPAL BONDS (Cost $366,026,823) | | | 387,940,571 |
| -------- | | | | ------------ |

| | | | | |
|---|---|---|---|---|
| | SHORT-TERM TAX-EXEMPT MUNICIPAL OBLIGATION (0.2%) | | | |
| 500 | Harris County Health Facilities Development Corporation, Texas, Methodist Hospital Ser 2005 B (Demand 02/01/06) (Cost $500,000) | 3.07* | 12/01/32 | 500,000 |
| $369,790 | TOTAL INVESTMENTS (Cost $366,526,823) (a) (b) | | 139.7% | 388,440,571 |
| | OTHER ASSETS IN EXCESS OF LIABILITIES | | 7.0 | 19,599,260 |
| | PREFERRED SHARES OF BENEFICIAL INTEREST | | (46.7) | (130,022,632) |
| | NET ASSETS APPLICABLE TO COMMON SHAREHOLDERS | | 100.0% | $ 278,017,199 |

Note: The categories of investments are shown as a percentage of net assets applicable to common shareholders.

**AMT Alternative Minimum Tax.**

**COPs Certificates of Participation.**

ETM Escrowed to maturity

**FHA Federal Housing Authority.**

**ROLS Reset Option Longs.(Illiquid securities)**

+ Prerefunded to call date shown.

++ Currently a zero coupon security; will convert to 5.56% and 5.58%, respectively on January 1, 2011.

++ Current coupon rate for residual interest bond. This rate resets periodically as the auction rate on the related security changes. Positions in inverse floating rate municipal obligation have a value of $8,376,101, which represents 3.0% of net assets applicable to common shareholders.

* Current coupon of variable rate demand obligation.

** A portion of this security has been physically segregated in connection with open futures contracts in the amount of $265,000.

(a) Securities have been designated as collateral in an amount equal to $63,673,280 in connection with open futures contracts.

(b) The aggregate cost for federal income tax purposes is $366,520,786. The aggregate gross unrealized appreciation is $22,096,839 and the aggregate gross unrealized depreciation is $177,054, resulting in net unrealized appreciation of $21,919,785.

**Bond Insurance:**

| | |
|---|---|
| Ambac | Ambac Assurance Corporation. |
| FGIC | Financial Guaranty Insurance Company. |
| FSA | Financial Security Assurance Inc. |
| MBIA | Municipal Bond Investors Assurance Corporation. |

**FUTURES CONTRACTS OPEN AT JANUARY 31, 2006:**

| NUMBER OF CONTRACTS | LONG/SHORT | DESCRIPTION, DELIVERY MONTH AND YEAR | UNDERLYING FACE AMOUNT AT VALUE | UNREALIZED APPRECIATION |
|---|---|---|---|---|
| 500 | Short | U.S. Treasury Notes 5 year, March 2006 | $(52,867,190) | $182,215 |
| 100 | Short | U.S. Treasury Notes 10 year, March 2006 | (10,843,750) | 43,475 |
| | | Total unrealized appreciation........................................ | | $225,690 |

**GEOGRAPHIC SUMMARY OF INVESTMENTS**
**BASED ON MARKET VALUE AS A PERCENT OF TOTAL INVESTMENTS**
**JANUARY 31, 2006 (UNAUDITED)**

| | |
|---|---|
| Alaska | 2.2% |
| Arizona | 0.8 |
| California | 6.7 |
| Colorado | 1.4 |
| Florida | 5.2 |
| Georgia | 3.3 |
| Hawaii | 5.6 |
| Illinois | 11.5 |
| Indiana | 1.3 |
| Iowa | 1.8 |
| Kentucky | 3.8 |
| Louisiana | 0.5 |
| Maryland | 0.7 |
| Massachusetts | 1.1 |
| Michigan | 1.3 |
| Minnesota | 3.3 |
| Montana | 0.7 |
| Nevada | 3.2 |
| New Jersey | 3.0 |
| New Mexico | 0.4 |
| New York | 7.2 |
| North Carolina | 1.5 |
| Ohio | 2.7 |
| Oregon | 0.5 |
| Pennsylvania | 3.6 |
| South Carolina | 4.5 |
| Texas | 13.7 |
| Utah | 0.8 |
| Vermont | 1.2 |
| Virginia | 0.8 |
| Washington | 5.2 |
| West Virginia | 0.5 |
| | ----- |
| Total+ | 100.0% |
| | ===== |

+ Does not include open short futures contracts with an underlying face amount of $63,710,940 with unrealized appreciation of $225,690.

ITEM 2. CONTROLS AND PROCEDURES.

(a) The Trust's principal executive officer and principal financial officer have concluded that the Trust's disclosure controls and procedures are sufficient to ensure that information required to be disclosed by the Trust in this Form N-Q was recorded, processed, summarized and reported within the time periods specified in the Securities and Exchange Commission's rules and forms, based upon such officers' evaluation of these controls and procedures as of a date within 90 days of the filing date of the report.

(b) There were no changes in the Trust's internal control over financial reporting that occurred during the registrant's fiscal quarter that has materially affected, or is reasonably likely to materially affect, the Trust's internal control over financial reporting.

ITEM 3. EXHIBITS.

(a) A separate certification for each principal executive officer and principal financial officer of the registrant are attached hereto.

2

## SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

**Morgan Stanley Insured Municipal Trust**

```
/s/ Ronald E. Robison
-------------------------------------
Ronald E. Robison
Principal Executive Officer
March 23, 2006
```

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, this report has been signed by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

```
/s/ Ronald E. Robison
-------------------------------------
Ronald E. Robison
Principal Executive Officer
March 23, 2006


/s/ Francis Smith
-------------------------------------
Francis Smith
Principal Financial Officer
March 23, 2006
```

3

### EXHIBIT 3 A1

### CERTIFICATION OF PRINCIPAL EXECUTIVE OFFICER

I, Ronald E. Robison, certify that:

1. I have reviewed this report on Form N-Q of Morgan Stanley Insured Municipal Trust;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the schedules of investments included in this report fairly present in all material respects the investments of the registrant as of the end of the fiscal quarter for which the report is filed;

4. The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940) for the registrant and have:

(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

(b) Omitted;

(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of a date within 90 days prior to the filing date of this report, based on such evaluation; and

(d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer(s) and I have disclosed to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

(a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize, and report financial information; and

(b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: March 23, 2006

/s/ Ronald E. Robison
--------------------------------------------
Ronald E. Robison
Principal Executive Officer

4

## EXHIBIT 3 A2

### CERTIFICATION OF PRINCIPAL FINANCIAL OFFICER

I, Francis Smith, certify that:

1. I have reviewed this report on Form N-Q of Morgan Stanley Insured Municipal Trust;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the schedules of investments included in this report fairly present in all material respects the investments of the registrant as of the end of the fiscal quarter for which the report is filed;

4. The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940) for the registrant and have:

(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

(b) Omitted;

(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of a date within 90 days prior to the filing date of this report, based on such evaluation; and

(d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer(s) and I have disclosed to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

(a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize, and report financial information; and

(b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: March 23, 2006

/s/ Francis Smith
------------------------------------------
Francis Smith
Principal Financial Officer

5

# MFS® Arkansas Municipal Bond Fund

**12/31/07**
**Quarterly portfolio holdings**



**M F S**®
INVESTMENT MANAGEMENT

## MFS Arkansas Municipal Bond Fund
## PORTFOLIO OF INVESTMENTS (Unaudited) 12/31/07

| Issuer | Shares/Par | | Value ($) |
|---|---|---|---|
| **Municipal Bonds – 102.0%** | | | |
| **Airport and Port Revenue – 0.6%** | | | |
| Little Rock, AR, Airport Rev., "A", FSA, 5.25%, 2019 | $ 800,000 | $ | 817,672 |
| **General Obligations - General Purpose – 15.2%** | | | |
| Arkansas College Savings, "A", ETM, 0%, 2017 (c) | $ 1,840,000 | $ | 1,272,305 |
| Commonwealth of Puerto Rico, Public Improvement, MBIA, 5.75%, 2010 (c) | 6,000,000 | | 6,378,420 |
| Commonwealth of Puerto Rico, Public Improvement, "A", CIFG, 5%, 2034 | 1,000,000 | | 1,009,930 |
| Puerto Rico Commonwealth Puerto Rico, "A", 5.25%, 2016 (c) | 800,000 | | 898,328 |
| Puerto Rico Commonwealth Puerto Rico, "A", 5.25%, 2027 | 1,145,000 | | 1,148,103 |
| Puerto Rico Municipal Finance Agency, 5.5%, 2009 (c)(u) | 6,500,000 | | 6,816,225 |
| Puerto Rico Public Buildings Authority Rev. (State Office Building), "F", XLCA, 5.25%, 2025 | 2,000,000 | | 2,100,860 |
| Puerto Rico Public Buildings Authority Rev., "M", 6.25%, 2023 | 385,000 | | 432,463 |
| Puerto Rico Public Buildings Authority Rev., "M", 6.25%, 2031 | 420,000 | | 473,252 |
| | | $ | 20,529,886 |
| **General Obligations - Improvement – 1.3%** | | | |
| Guam Government, "A", 5.25%, 2037 | $ 255,000 | $ | 236,204 |
| Puerto Rico Municipal Finance Agency, "A", FSA, 5.5%, 2017 (u) | 1,470,000 | | 1,541,516 |
| | | $ | 1,777,720 |
| **General Obligations - Schools – 5.9%** | | | |
| Arkansas, Capital Appreciation, College Savings, "B", ETM, 0%, 2012 (c) | $ 1,200,000 | $ | 1,030,248 |
| Arkansas, Capital Appreciation, College Savings, "B", ETM, 0%, 2013 (c) | 1,000,000 | | 826,260 |
| Arkansas, Capital Appreciation, College Savings, "B", ETM, 0%, 2014 (c) | 1,150,000 | | 912,652 |
| Arkansas, Capital Appreciation, College Savings, "B", ETM, 0%, 2015 (c) | 1,100,000 | | 836,550 |
| Little Rock, AR, School District Construction, "C", FSA, 5%, 2017 | 1,000,000 | | 1,038,310 |
| Little Rock, AR, School District, "A", FSA, 5.4%, 2010 (c) | 1,000,000 | | 1,046,260 |
| Northwest Arkansas Community College District, Capital Improvement, AMBAC, 5%, 2028 | 1,380,000 | | 1,435,931 |
| Pine Bluff, AR, School District Construction, MBIA, 4.75%, 2033 | 800,000 | | 801,104 |
| | | $ | 7,927,315 |
| **Healthcare Revenue - Hospitals – 9.3%** | | | |
| Arkansas Development Finance Authority Rev. (Washington Regional Medical Center), 7.25%, 2010 (c) | $ 500,000 | $ | 539,800 |
| Arkansas Development Finance Authority, Health Refunding Rev. (Sister of Mercy), "A", MBIA, 5%, 2013 | 4,050,000 | | 4,199,486 |
| Batesville, AR, Medical District Rev. (White River Medical Center), 5.5%, 2024 | 750,000 | | 737,805 |
| Baxter County, AR, Hospital Rev. (Baxter Regional Hospital), 5%, 2026 | 1,000,000 | | 943,160 |
| Baxter County, AR, Hospital Rev., Refunding & Improvement, "B", 5.6%, 2009 (c) | 1,500,000 | | 1,559,850 |
| Crittenden County, AR, Hospital Rev., Refunding & Improvement, 7.15%, 2025 | 750,000 | | 776,333 |
| Jefferson County, AR, Hospital Rev., Refunding & Improvement (Regional Medical Center), 5.8%, 2021 | 1,000,000 | | 1,045,110 |
| Little Rock, AR, Health Facilities Hospital Board Rev. (Baptist Medical Center), 6.9%, 2009 | 400,000 | | 420,408 |
| North Little Rock, AR, Health Facilities Board Rev. (Baptist Health Facilities), 5.7%, 2022 | 500,000 | | 511,930 |
| Sebastian County, AR, Health Facilities Improvement Rev. (Sparks Regional Medical Center), "A", 5.25%, 2021 | 1,000,000 | | 955,430 |
| Washington County, AR, Hospital Rev. (Regional Medical Center), "A", 5%, 2035 | 1,000,000 | | 879,010 |
| | | $ | 12,568,322 |
| **Industrial Revenue - Other – 0.3%** | | | |
| Virgin Islands Public Finance Authority, Refinery Facilities Rev. (Hovensa Coker Project), 5.875%, 2022 | $ 335,000 | $ | 337,060 |

1

## MFS Arkansas Municipal Bond Fund
## PORTFOLIO OF INVESTMENTS (Unaudited) 12/31/07 - continued

| Issuer | Shares/Par | Value ($) |
|---|---|---|
| **Municipal Bonds – continued** | | |
| **Industrial Revenue - Paper – 1.2%** | | |
| Arkansas Development Finance Authority, Industrial Facilities Rev. (Potlatch Corp.), "A", 7.75%, 2025 | $ 250,000 | $ 271,973 |
| Camden, AR, Environmental Improvement Rev. (International Paper Co.), "A", 5%, 2018 | 750,000 | 721,238 |
| Pine Bluff, AR, Environmental Improvement (International Paper Co.), "A", 5.55%, 2022 | 250,000 | 248,007 |
| Pine Bluff, AR, Environmental Refunding (International Paper Co.), "A", 6.7%, 2020 | 300,000 | 315,840 |
| | | $ 1,557,058 |
| **Miscellaneous Revenue - Other – 2.0%** | | |
| Commonwealth of Puerto Rico, ETM, 5.5%, 2019 (c)(u) | $ 2,500,000 | $ 2,672,575 |
| **Multi-Family Housing Revenue – 0.7%** | | |
| Fort Smith, AR, Residential Housing Facilities Board Rev. (Gorman Towers), "A", GNMA, 5.45%, 2037 | $ 1,000,000 | $ 1,010,250 |
| **Sales & Excise Tax Revenue – 1.4%** | | |
| Puerto Rico Sales Tax Financing Corp., Sales Tax Rev., 0%, 2056 | $ 9,770,000 | $ 795,767 |
| Puerto Rico Sales Tax Financing Corp., Sales Tax Rev., 5.25%, 2057 | 1,010,000 | 1,037,492 |
| | | $ 1,833,259 |
| **Single Family Housing - Local – 7.3%** | | |
| Harrison, AR, Residential Housing Facilities Board, Single Family Mortgage Rev., FGIC, ETM, 7.4%, 2011 (c) | $ 4,000,000 | $ 4,556,120 |
| Lonoke County, AR, Residential Housing Facilities Rev., "A-2", FNMA, 7.9%, 2011 | 46,484 | 46,597 |
| Pulaski County, AR, Public Facilities Board Rev., "A", GNMA, 5.75%, 2034 | 1,810,000 | 1,824,100 |
| Pulaski County, AR, Public Facilities Board Rev., "C", FNMA, 0%, 2014 | 2,750,000 | 2,056,807 |
| Sherwood, AR, Residential Housing Facilities Board, Single Family Rev., MBIA, 7.5%, 2010 (c) | 1,250,000 | 1,382,300 |
| | | $ 9,865,924 |
| **Single Family Housing - State – 7.8%** | | |
| Arkansas Development Finance Authority Rev., Mortgage Backed Securities Program, "B", GNMA, 5%, 2029 | $ 180,000 | $ 179,777 |
| Arkansas Development Finance Authority Rev., Mortgage Backed Securities Program, "B", GNMA, 4.45%, 2034 | 645,000 | 645,200 |
| Arkansas Development Finance Authority Rev., Mortgage Backed Securities Program, "C", GNMA, 5.35%, 2027 | 1,560,000 | 1,571,731 |
| Arkansas Development Finance Authority Rev., Mortgage Backed Securities Program, "C", 5.625%, 2035 | 1,630,000 | 1,706,855 |
| Arkansas Development Finance Authority Rev., Mortgage Backed Securities Program, "D", GNMA, 5.85%, 2024 | 540,000 | 544,471 |
| Arkansas Development Finance Authority Rev., Mortgage Backed Securities Program, "E", GNMA, 5.4%, 2034 | 665,000 | 670,792 |
| Arkansas Development Finance Authority, Mortgage Backed Securities Program, "C", 5.3%, 2023 | 255,000 | 257,813 |
| Arkansas Development Finance Authority, Mortgage Backed Securities Program, "I", GNMA, 5.3%, 2033 | 290,000 | 291,070 |
| Arkansas Development Finance Authority, Mortgage Rev., "B", GNMA, 4.85%, 2031 | 925,000 | 883,791 |
| Arkansas Development Finance Authority, Mortgage Rev., "B", GNMA, 5.25%, 2035 | 2,150,000 | 2,183,841 |
| Arkansas Development Finance Authority, Single Family Mortgage Rev., "B", GNMA, 5.125%, 2024 | 445,000 | 447,216 |
| Arkansas Housing Development Agency, Single Family Rev., Mortgage Program, 8.375%, 2011 (c) | 1,000,000 | 1,169,320 |
| | | $ 10,551,877 |

# MFS Arkansas Municipal Bond Fund
## PORTFOLIO OF INVESTMENTS (Unaudited) 12/31/07 - continued

| Issuer | Shares/Par | | Value ($) | |
|---|---|---|---|---|
| **Municipal Bonds – continued** | | | | |
| **State & Local Agencies – 2.0%** | | | | |
| Arkansas Development Finance Authority Rev., Environmental State Agency Facilities, "A", AMBAC, 5%, 2040 | $ | 2,500,000 | $ | 2,575,600 |
| Arkansas Development Finance Authority, Economic Development Rev. (Agritecsorbents LLC) "B", 5%, 2018 | | 175,000 | | 179,095 |
| | | | $ | 2,754,695 |
| **Tax - Other – 3.1%** | | | | |
| Little Rock, AR, Hotel & Restaurant Gross Receipts Tax Rev., 7.375%, 2015 | $ | 2,790,000 | $ | 3,226,997 |
| Virgin Islands Public Finance Authority Rev., "A", 5.5%, 2022 | | 1,000,000 | | 1,011,809 |
| | | | $ | 4,238,806 |
| **Tobacco – 1.5%** | | | | |
| Arkansas Development Finance Authority, Tobacco Settlement Rev. (Cancer Research Center Project), AMBAC, 0%, 2026 | $ | 2,000,000 | $ | 802,460 |
| Arkansas Development Finance Authority, Tobacco Settlement Rev. (Cancer Research Center Project), AMBAC, 0%, 2027 | | 1,940,000 | | 736,675 |
| Children's Trust Fund, Tobacco Settlement Rev., Puerto Rico, 5.375%, 2033 | | 225,000 | | 220,880 |
| Children's Trust Fund, Tobacco Settlement Rev., Puerto Rico, 5.5%, 2039 | | 290,000 | | 282,095 |
| | | | $ | 2,042,110 |
| **Transportation - Special Tax – 2.2%** | | | | |
| Puerto Rico Highway & Transportation Authority, "B", MBIA, 5.875%, 2010 (c) | $ | 2,000,000 | $ | 2,154,120 |
| Puerto Rico Highway & Transportation Authority, "G", 5%, 2023 | | 750,000 | | 752,138 |
| | | | $ | 2,906,258 |
| **Universities - Colleges – 18.8%** | | | | |
| Arkansas State University, Housing Systems Rev., AMBAC, 5.15%, 2021 | $ | 1,240,000 | $ | 1,284,082 |
| Arkansas Technical University, Housing Systems Rev., AMBAC, 5.2%, 2026 | | 1,000,000 | | 1,070,920 |
| Arkansas University Rev., Student Fee, AMBAC, 5%, 2032 | | 2,495,000 | | 2,583,797 |
| Conway, AR, Public Facilities Board, Capital Improvement Rev. (Hendrix College), "B", 5%, 2035 | | 1,000,000 | | 1,007,470 |
| Siloam Springs, AR, Public Education Facilities, Capital Improvement Rev. (John Brown University), AMBAC, 5.35%, 2020 | | 500,000 | | 520,710 |
| University of Arkansas, University Construction Rev. (Monticello), AMBAC, 5%, 2025 | | 1,525,000 | | 1,584,155 |
| University of Arkansas, University Construction Rev. (UAMS Campus), "B", MBIA, 5%, 2026 | | 1,405,000 | | 1,459,191 |
| University of Arkansas, University Construction Rev. (UAMS Campus), "B", MBIA, 5%, 2027 | | 1,000,000 | | 1,036,770 |
| University of Arkansas, University Construction Rev. (UAMS Campus), "B", MBIA, 5%, 2034 | | 3,290,000 | | 3,383,600 |
| University of Arkansas, University Facilities Rev. (Fayetteville Campus), FGIC, 5%, 2027 | | 3,155,000 | | 3,241,825 |
| University of Arkansas, University Facilities Rev. (Fayetteville Campus), FGIC, 5%, 2032 | | 2,500,000 | | 2,555,500 |
| University of Arkansas, University Facilities Rev. (Pine Bluff Campus), "A", AMBAC, 5%, 2030 | | 1,000,000 | | 1,039,670 |
| University of Arkansas, University Facilities Rev. (UAMS Campus), FGIC, 5%, 2028 | | 2,000,000 | | 2,074,460 |
| University of Central Arkansas Rev., "A", AMBAC, 5%, 2023 | | 1,100,000 | | 1,105,181 |
| University of Central Arkansas, Student Housing Rev., "C", FGIC, 5%, 2009 (c) | | 250,000 | | 258,850 |
| University of Puerto Rico Rev., "Q", 5%, 2036 | | 1,145,000 | | 1,096,418 |
| | | | $ | 25,302,599 |
| **Universities - Dormitories – 0.4%** | | | | |
| Pope County, AR, Residential Housing, Facilities Board Rev. (Arkansas Technical University Project), "A", 6%, 2027 | $ | 500,000 | $ | 495,955 |

## MFS Arkansas Municipal Bond Fund
## PORTFOLIO OF INVESTMENTS (Unaudited) 12/31/07 - continued

| Issuer | Shares/Par | | Value ($) |
|---|---|---|---|
| **Municipal Bonds – continued** | | | |
| **Utilities - Investor Owned – 0.5%** | | | |
| Jefferson County, AR, Pollution Control Rev. (Entergy Arkansas, Inc., Project), 4.6%, 2017 | $ | 750,000 | $ | 741,255 |
| **Utilities - Municipal Owned – 9.1%** | | | |
| Benton, AR, Utilities Rev., AMBAC, 5%, 2030 | $ | 470,000 | $ | 481,736 |
| Benton, AR, Utilities Rev., AMBAC, 5%, 2036 | | 2,000,000 | | 2,048,600 |
| North Little Rock, AR, Electric Rev., "A", MBIA, 6.5%, 2010 | | 1,275,000 | | 1,331,113 |
| North Little Rock, AR, Electric Rev., "A", MBIA, 6.5%, 2015 | | 6,000,000 | | 6,817,620 |
| Puerto Rico Electric Power Authority Rev., "NN", 5.125%, 2013 (c) | | 1,000,000 | | 1,093,080 |
| Puerto Rico Electric Power Authority, "TT", 5%, 2027 | | 470,000 | | 466,527 |
| | | | $ | 12,238,676 |
| **Water & Sewer Utility Revenue – 11.4%** | | | |
| Arkansas Development Finance Authority, Economic Development Rev., "I", AMBAC, 5.65%, 2014 | $ | 70,000 | $ | 70,069 |
| Benton Washington Regional Public Water Authority Rev., XCLA, 4.75%, 2033 | | 1,000,000 | | 1,001,480 |
| Fort Smith, AR, Water & Sewer Rev., AMBAC, 5.65%, 2009 (c) | | 1,000,000 | | 1,044,760 |
| Fort Smith, AR, Water & Sewer Rev., "C", FSA, 5.25%, 2020 | | 1,315,000 | | 1,395,189 |
| Fort Smith, AR, Water & Sewer Rev., Refunding & Construction, "A", FSA, 5%, 2019 | | 2,125,000 | | 2,212,295 |
| Fort Smith, AR, Water & Sewer Rev., Refunding & Construction, "A", FSA, 5%, 2021 | | 2,750,000 | | 2,845,480 |
| Little Rock, AR, Sewer Rev., "A", FSA, 4.375%, 2033 | | 850,000 | | 815,337 |
| Little Rock, AR, Sewer Rev., Refunding & Construction, 5%, 2022 | | 1,750,000 | | 1,801,817 |
| Paragould, AR, Water Sewer & Electric Rev., AMBAC, 5.6%, 2010 (c) | | 765,000 | | 818,213 |
| Rogers, AR Sewer Rev., Improvement, AMBAC, 5%, 2037 | | 1,000,000 | | 1,032,370 |
| South Sebastian County, AR, Water Refunding Rev., MBIA, 5%, 2038 | | 1,000,000 | | 1,003,220 |
| Virgin Islands Water & Power Authority Rev., ASST GTY, RADIAN, 5.3%, 2018 | | 1,250,000 | | 1,266,361 |
| | | | $ | 15,306,591 |
| **Total Municipal Bonds(k)** | | | $ | 137,475,863 |
| **Other Assets, Less Liabilities – (2.0)%** | | | (2,733,574) |
| **Net Assets – 100.0%** | | | $ | 134,742,289 |

(c) Refunded bond.

(k) As of December 31, 2007, the fund held securities fair valued in accordance with the policies adopted by the Board of Trustees, aggregating $137,475,863 and 100% of market value. All of these security values were provided by an independent pricing service using an evaluated bid.

(u) Underlying security deposited into special purpose trust ("the trust") by investment banker upon creation of self-deposited inverse floaters.

The following abbreviations are used in this report and are defined:

| | |
|---|---|
| BMA | Bond Market Assn. |
| ETM | Escrowed to Maturity |

Insurers

| | |
|---|---|
| AMBAC | AMBAC Indemnity Corp. |
| ASST GTY | Asset Guaranty Insurance Co. |
| CIFG | CDC IXIS Financial Guaranty |
| FGIC | Financial Guaranty Insurance Co. |
| FNMA | Federal National Mortgage Assn. |
| FSA | Financial Security Assurance Inc. |
| GNMA | Government National Mortgage Assn. |
| MBIA | MBIA Insurance Corp. |
| RADIAN | Radian Asset Assurance, Inc. |
| XLCA | XL Capital Insurance Co. |

See attached supplemental information. For more information see notes to financial statements as disclosed in the most recent semiannual or annual report.

**MFS Arkansas Municipal Bond Fund**

**Supplemental Information (Unaudited) 12/31/07**

**(1) Portfolio Securities**

The cost and unrealized appreciation and depreciation in the value of the investments owned
by the fund, as computed on a federal income tax basis, are as follows:

| | | |
|---|---|---:|
| Aggregate Cost | $ | 127,278,387 |
| Gross unrealized appreciation | | 5,582,309 |
| Gross unrealized depreciation | | (639,189) |
| Net unrealized appreciation (depreciation) | $ | 4,943,120 |

The aggregate cost above includes prior fiscal year end tax adjustments.

**(2) Financial Instruments**

**Swap Agreements at 12/31/07**

| Expiration | | Notional Amount | Counterparty | Cash Flows to Receive | Cash Flows to Pay | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|---:|
| **Interest Rate Swaps** | | | | | | |
| 12/01/09 | USD | 2,500,000 | Merrill Lynch Capital Services | 7-Day BMA | 3.180% (fixed rate) | $ (21,948) |
| 2/20/23 | USD | 1,500,000 | Goldman Sachs International | 4.093% (fixed rate) | 7-Day BMA | 72,692 |
| 3/05/28 | USD | 2,000,000 | Citibank | 4.058% (fixed rate) | 7-Day BMA | 74,696 |
| | | | | | | $ 125,440 |

At December 31, 2007, the fund had sufficient cash and/or other liquid securities to cover any commitments
under these derivative contracts.

# MFS® Mississippi Municipal Bond Fund

6/30/07
Quarterly portfolio holdings



**M F S**
INVESTMENT MANAGEMENT

## MFS Mississippi Municipal Bond Fund
## PORTFOLIO OF INVESTMENTS (Unaudited) 6/30/07

| Issuer | Shares/Par | | Value ($) |
|---|---|---|---|
| **Municipal Bonds – 102.6%** | | | |
| **Airport and Port Revenue – 1.8%** | | | |
| Jackson, MS, Municipal Airport Authority, Airport Rev., "A", AMBAC, 5%, 2031 | $ 1,510,000 | $ | 1,543,641 |
| **General Obligations - General Purpose – 15.5%** | | | |
| Commonwealth of Puerto Rico, Public Improvement, FGIC, 5.5%, 2016 (u) | $ 6,220,000 | $ | 6,869,181 |
| Commonwealth of Puerto Rico, Public Improvement, "A", 5.25%, 2027 | 800,000 | | 837,928 |
| Hinds County, MS, MBIA, 6.25%, 2010 | 1,660,000 | | 1,754,388 |
| Hinds County, MS, MBIA, 6.25%, 2011 | 1,285,000 | | 1,380,977 |
| Mississippi Development Bank Special Obligations (Jackson, Mississippi) FSA, 5.25%, 2020 | 620,000 | | 673,828 |
| Mississippi Development Bank Special Obligations, Harrison County Mississippi Highway Construction, "N", FGIC, 5%, 2026 | 1,000,000 | | 1,028,550 |
| Puerto Rico Commonwealth Public Improvement, "A", CIFG, 5%, 2025 | 500,000 | | 520,015 |
| | | $ | 13,064,867 |
| **General Obligations - Improvement – 3.4%** | | | |
| Mississippi Capital Improvement, "I", 6%, 2009 (c) | $ 1,000,000 | $ | 1,047,490 |
| Mississippi Development Bank Special Obligation (Greenville Board), 5%, 2027 | 250,000 | | 243,735 |
| Puerto Rico Municipal Finance Agency, "A", FSA, 5.5%, 2017 (c)(u) | 1,500,000 | | 1,565,100 |
| | | $ | 2,856,325 |
| **General Obligations - Schools – 5.9%** | | | |
| Biloxi, MS, Public School District, MBIA, 5%, 2021 | $ 1,000,000 | $ | 1,019,720 |
| Jackson, MS, Public School District, "B", AMBAC, 5.75%, 2010 (c) | 1,000,000 | | 1,056,020 |
| Jackson, MS, Public School District, "B", AMBAC, 0%, 2022 | 2,000,000 | | 900,340 |
| Jackson, MS, Public School District, "B", AMBAC, 0%, 2023 | 1,000,000 | | 421,700 |
| Madison County, MS, School District, "A", MBIA, 5.875%, 2016 | 1,500,000 | | 1,563,120 |
| | | $ | 4,960,900 |
| **Healthcare Revenue - Hospitals – 14.4%** | | | |
| Corinth & Alcorn County, MS, Hospital Rev. (Magnolia Regional Health Center), 5.5%, 2021 | $ 400,000 | $ | 405,436 |
| Gulfport, MS, Hospital Facilities Rev. (Memorial Hospital), MBIA, 6.125%, 2015 | 2,250,000 | | 2,252,565 |
| Gulfport, MS, Hospital Facilities Rev. (Memorial Hospital), MBIA, 6.2%, 2018 | 1,000,000 | | 1,001,160 |
| Gulfport, MS, Hospital Facilities Rev. (Memorial Hospital), 5.75%, 2031 | 500,000 | | 509,610 |
| Hinds County, MS, Rev. (Methodist Hospital & Rehabilitation), AMBAC, 5.6%, 2012 | 1,760,000 | | 1,816,390 |
| Jones County, MS, Hospital Rev. (South Central Regional Medical Center), 5.5%, 2007 (c) | 1,000,000 | | 1,006,830 |
| Mississippi Development Bank Special Obligation (Covington Hospital Nursing Home), "A", AMBAC, 5%, 2031 | 500,000 | | 511,995 |
| Mississippi Hospital Equipment & Facilities Authority Rev. (Baptist Memorial Healthcare), "B-1", 5%, 2024 | 1,000,000 | | 1,008,910 |
| Mississippi Hospital Equipment & Facilities Authority Rev. (Delta Regional Medical Center), MBIA, 5%, 2035 | 1,000,000 | | 1,018,240 |
| Mississippi Hospital Equipment & Facilities Authority Rev. (Forrest County General Hospital) FSA, 5.625%, 2020 | 1,000,000 | | 1,052,780 |
| Mississippi Hospital Equipment & Facilities Authority Rev. (Mississippi Baptist Health Systems, Inc.), "A", 5%, 2026 | 500,000 | | 502,340 |
| Mississippi Hospital Equipment & Facilities Authority Rev. Refunding & Improvement, Hospital South Central, 5.25%, 2031 | 500,000 | | 505,525 |
| Mississippi Hospital Equipment & Facilities Authority Rev., Refunding & Improvement, Southwest Regional Medical Center, 5.5%, 2019 | 250,000 | | 258,210 |
| Mississippi Hospital Equipment & Facilities Authority, Refunding & Improvement, Southwest Regional Medical Center, 5.75%, 2023 | 250,000 | | 259,290 |
| | | $ | 12,109,281 |
| **Industrial Revenue - Environmental Services – 0.3%** | | | |
| Mississippi Business Finance Corp. (Solid Waste Management, Inc.), 4.4%, 2027 | $ 250,000 | $ | 247,908 |

MFS Mississippi Municipal Bond Fund
PORTFOLIO OF INVESTMENTS (Unaudited) 6/30/07 - continued

| Issuer | Shares/Par | | Value ($) | |
|---|---|---|---|---|
| **Municipal Bonds – continued** | | | | |
| **Industrial Revenue - Other – 0.8%** | | | | |
| Mississippi Business Finance Corp. (Northrop Grumman Ship Systems), 4.55%, 2028 | $ | 500,000 | $ | 484,225 |
| Virgin Islands Public Finance Authority, Refinery Facilities Rev. (Hovensa Refinery), 5.875%, 2022 | | 210,000 | | 228,331 |
| | | | $ | 712,556 |
| **Industrial Revenue - Paper – 3.2%** | | | | |
| Jones County, MS, Solid Waste Disposal Rev. (International Paper Co.) "A", 5.8%, 2021 | $ | 500,000 | $ | 507,485 |
| Lowndes County, MS, Solid Waste Disposal & Pollution Control Rev. (Weyerhaeuser Co.), 6.8%, 2022 | | 1,250,000 | | 1,472,475 |
| Warren County, MS, Environmental Improvement Rev. (International Paper Co.),"A", 4.4%, 2015 | | 750,000 | | 714,023 |
| | | | $ | 2,693,983 |
| **Miscellaneous Revenue - Entertainment & Tourism – 1.3%** | | | | |
| Mississippi Development Bank, Special Obligation (Diamond Lakes Utilities), 6.25%, 2017 | $ | 1,050,000 | $ | 1,068,869 |
| **Single Family Housing - State – 5.5%** | | | | |
| Mississippi Home Corp. Rev., Single Family Rev., "A", GNMA, 6.3%, 2031 | $ | 175,000 | $ | 182,453 |
| Mississippi Home Corp. Rev., Single Family Rev., "A-2", GNMA, 6.5%, 2032 | | 255,000 | | 257,915 |
| Mississippi Home Corp. Rev., Single Family Rev., "A-2", GNMA, 5.3%, 2023 | | 600,000 | | 606,816 |
| Mississippi Home Corp. Rev., Single Family Rev., "A-2", GNMA, 6.95%, 2031 | | 235,000 | | 241,486 |
| Mississippi Home Corp. Rev., Single Family Rev., "B", GNMA, 5.3%, 2035 | | 720,000 | | 728,683 |
| Mississippi Home Corp. Rev., Single Family Rev., "B-2", GNMA, 6.375%, 2032 | | 395,000 | | 403,990 |
| Mississippi Home Corp. Rev., Single Family Rev., "B-2", GNMA, 6.45%, 2033 | | 430,000 | | 440,686 |
| Mississippi Home Corp. Rev., Single Family Rev., "C", GNMA, 4.95%, 2025 | | 760,000 | | 760,380 |
| Mississippi Home Corp. Rev., Single Family Rev., "C-1", GNMA, 4.7%, 2038 | | 1,000,000 | | 963,410 |
| | | | $ | 4,585,819 |
| **State & Local Agencies – 16.3%** | | | | |
| Lamar County, MS, (Jail Project), MBIA, 5.1%, 2021 | $ | 430,000 | $ | 442,388 |
| Mississippi Development Bank Special Obligations (City of Jackson, MS), AMBAC, 4.375%, 2031 | | 500,000 | | 468,770 |
| Mississippi Development Bank Special Obligations (Correctional Facilities), "A", AMBAC, 5.125%, 2025 | | 1,000,000 | | 1,035,320 |
| Mississippi Development Bank Special Obligations (Department of Finance & Administration), AMBAC, 4.5%, 2028 | | 745,000 | | 712,898 |
| Mississippi Development Bank Special Obligations (DeSoto County Regional Utility Authority), 5.25%, 2031 | | 905,000 | | 931,118 |
| Mississippi Development Bank Special Obligations (Hinds County Public Improvements), FSA, 5.25%, 2015 (c) | | 1,110,000 | | 1,200,831 |
| Mississippi Development Bank Special Obligations (Mississippi, Ltd. Tax Hospital Rev.), 5.1%, 2020 | | 1,000,000 | | 1,024,860 |
| Mississippi Development Bank Special Obligations (Natchez Mississippi Convention Center) AMBAC, 6%, 2013 (c) | | 750,000 | | 834,675 |
| Mississippi Development Bank Special Obligations (Public Improvement Board), 5%, 2023 | | 750,000 | | 746,640 |
| Mississippi Development Bank Special Obligations (Southaven, MS, Recreation Facilities), 6.2%, 2009 (c) | | 400,000 | | 413,288 |
| Mississippi Development Bank Special Obligations (Southaven, MS, Recreation Facilities), 5.875%, 2014 | | 375,000 | | 385,830 |
| Mississippi Development Bank Special Obligations (Tunica County Building Project), AMBAC, 5%, 2026 | | 1,695,000 | | 1,752,020 |
| Mississippi Development Bank Special Obligations (Tupelo Fairgrounds), "A", AMBAC, 5%, 2017 | | 785,000 | | 805,229 |
| Puerto Rico Public Finance Corp., "A", AMBAC, 5.375%, 2013 (u) | | 1,000,000 | | 1,072,740 |

2

MFS Mississippi Municipal Bond Fund
PORTFOLIO OF INVESTMENTS (Unaudited) 6/30/07 - continued

| Issuer | Shares/Par | Value ($) |
|---|---|---|
| **Municipal Bonds – continued** | | |
| **State & Local Agencies – continued** | | |
| Walnut Grove, MS, Correctional Authority, AMBAC, 6%, 2009 (c) | $ 1,750,000 | $ 1,865,150 |
| | | $ 13,691,757 |
| **Tax - Other – 0.2%** | | |
| Virgin Islands Public Finance Authority Rev., "A", 5.25%, 2024 | $ 135,000 | $ 140,341 |
| **Tobacco – 0.7%** | | |
| Children's Trust Fund, Tobacco Settlement Rev., Puerto Rico, 5.375%, 2033 | $ 225,000 | $ 232,918 |
| Guam Economic Development Authority Tobacco Settlement, "B", 5.5%, 2041 | 350,000 | 359,636 |
| | | $ 592,554 |
| **Transportation - Special Tax – 2.7%** | | |
| Mississippi Development Bank Special Obligations, Madison County (Highway Construction), FGIC, 5%, 2027 | $ 1,000,000 | $ 1,032,150 |
| Mississippi Development Bank Special Obligations, Madison County (Road & Bridge) AMBAC, 5.1%, 2019 | 1,175,000 | 1,241,705 |
| | | $ 2,273,855 |
| **Universities - Colleges – 12.0%** | | |
| Jackson State University, Educational Building Corp. Rev., (Campus Facilities), "A", FGIC, 5%, 2029 | $ 3,100,000 | $ 3,174,896 |
| Jackson State University, Educational Building Corp. Rev., (Student Recreation Center), AMBAC, 5.125%, 2027 | 750,000 | 773,678 |
| Medical Center, Educational Building Corp. Rev. (University of Mississippi Medical Center), "B", AMBAC, 5.5%, 2023 | 1,000,000 | 1,107,710 |
| Mississippi State University Educational Building Corp. Rev., AMBAC, 5.5%, 2016 | 1,000,000 | 1,053,130 |
| Mississippi State University Educational Building Corp. Rev., AMBAC, 5%, 2021 | 250,000 | 255,810 |
| Mississippi Valley State University, Educational Building Corp., MBIA, 5.5%, 2010 (c) | 890,000 | 934,073 |
| University of  Mississippi, Educational Building Corp. (Performing Arts Center), AMBAC, 5.25%, 2009 (c) | 1,000,000 | 1,028,200 |
| University of Southern Mississippi, Educational Building Corp. Rev. (Athletics Facilities Improvment Project), FSA, 5%, 2034 | 750,000 | 773,130 |
| University of Southern Mississippi, Educational Building Corp. Rev., "B", FSA, 5%, 2032 | 1,000,000 | 1,033,290 |
| | | $ 10,133,917 |
| **Utilities - Municipal Owned – 6.1%** | | |
| Guam Power Authority Rev., "A", AMBAC, 5.25%, 2013 (u) | $ 2,000,000 | $ 2,070,780 |
| Mississippi Development Bank Special Obligations (Municipal Energy Agency Power Supply Project), "A", XLCA, 5%, 2026 | 1,000,000 | 1,028,950 |
| Mississippi Development Bank Special Obligations (Okolona Electric System), 5.2%, 2011 (c) | 1,010,000 | 1,056,167 |
| Puerto Rico Electric Power Authority Rev., "II", 5.25%, 2012 (c) | 875,000 | 932,838 |
| | | $ 5,088,735 |
| **Water & Sewer Utility Revenue – 12.5%** | | |
| Harrison County, MS, Wastewater & Solid Waste Management, FGIC, 4.75%, 2008 (c) | $ 1,000,000 | $ 1,015,490 |
| Jackson, MS, Water & Sewer Systems Rev., FGIC, 5.25%, 2009 (c) | 420,000 | 432,293 |
| Mississippi Development Bank Special Obligations (Combined Water Sewer & Solid Waste Management) FSA, 5.25%, 2021 | 1,270,000 | 1,352,753 |
| Mississippi Development Bank Special Obligations (Combined Water Sewer & Solid Waste Management) FSA, 5.05%, 2027 | 1,610,000 | 1,683,738 |
| Mississippi Development Bank Special Obligations (Gulfport Water & Sewer Project) FSA, 5.625%, 2012 (c) | 500,000 | 544,860 |
| Mississippi Development Bank Special Obligations (Gulfport Water & Sewer Project), "A", FGIC, 5.25%, 2012 (c) | 2,000,000 | 2,112,980 |
| Mississippi Development Bank Special Obligations (Jackson Water & Sewer System Project) FSA, 5%, 2029 | 2,000,000 | 2,060,480 |

## MFS Mississippi Municipal Bond Fund
## PORTFOLIO OF INVESTMENTS (Unaudited) 6/30/07 - continued

| Issuer | Shares/Par | | Value ($) |
|---|---:|---|---:|
| **Municipal Bonds – continued** | | | |
| **Water & Sewer Utility Revenue – continued** | | | |
| Mississippi Development Bank Special Obligations (Jackson Water & Sewer System Project), FGIC, 5%, 2032 | $ 250,000 | $ | 255,910 |
| Mississippi Development Bank Special Obligations, Grenada, MS, Water & Sewer Systems Project, "N", FSA, 5%, 2030 | 1,000,000 | | 1,031,000 |
| | | $ | 10,489,504 |
| **Total Municipal Bonds** | | $ | **86,254,812** |
| **Floating Rate Demand Notes – 2.1%** | | | |
| Allegheny County, PA, Hospital Development Authority Rev. (Presbyterian University Hospital), "B", 3.8%, due 7/05/07 | $ 100,000 | $ | 100,000 |
| Allegheny County, PA, Hospital Development Authority Rev. (Presbyterian University Hospital), "D", 3.8%, due 7/05/07 | 200,000 | | 200,000 |
| East Baton Rouge, LA, Pollution Control Rev. (Exxon Mobil Corp.), 3.82%, due 7/02/07 | 100,000 | | 100,000 |
| Jackson County, MS, Pollution Control Rev. (Chevron USA, Inc.), 3.8%, due 7/02/07 | 300,000 | | 300,000 |
| Jackson County, MS, Pollution Control Rev. (Chevron USA, Inc.), 3.8%, due 7/02/07 | 500,000 | | 500,000 |
| Jefferson County, AL, Sewer Rev., Capital Improvement Warrants Rev., "A", 3.8%, due 7/05/07 | 100,000 | | 100,000 |
| Lincoln County, WY, Pollution Control Rev. (Exxon Mobil Corp.), "B", 3.88%, due 7/02/07 | 100,000 | | 100,000 |
| New York, NY, Municipal Water Finance Authority, Water & Sewer Systems Rev., "G", 3.75%, due 7/02/07 | 100,000 | | 100,000 |
| Sevier County, TN, Public Building Authority, 3.76%, due 7/05/07 | 100,000 | | 100,000 |
| Sevier County, TN, Public Building Authority (Local Government Public Improvement), 3.95%, due 7/02/07 | 20,000 | | 20,000 |
| State of Oregon, "73G", 3.77%, due 7/05/07 | 200,000 | | 200,000 |
| **Total Floating Rate Demand Notes** | | $ | **1,820,000** |
| **Total Investments(k)** | | $ | **88,074,812** |
| **Other Assets, Less Liabilities – (4.7)%** | | | (3,985,245) |
| **Net Assets – 100.0%** | | $ | **84,089,567** |

(c)  Refunded bond.

(k)  As of June 30, 2007, the fund held securities fair valued in accordance with the policies adopted by the Board of Trustees, aggregating $86,254,812 and 97.93% of market value. All of these security values were provided by an independent pricing service using an evaluated bid.

(u)  Underlying security deposited into special purpose trust ("the trust") by investment banker upon creation of self-deposited inverse floaters.

The following abbreviations are used in this report and are defined:

BMA          Bond Market Assn.

| Insurers | |
|---|---|
| AMBAC | AMBAC Indemnity Corp. |
| CIFG | CDC IXIS Financial Guaranty |
| FGIC | Financial Guaranty Insurance Co. |
| FSA | Financial Security Assurance Inc. |
| GNMA | Government National Mortgage Assn. |
| MBIA | MBIA Insurance Corp. |
| XLCA | XL Capital Insurance Co. |

See attached supplemental information.  For more information see notes to financial statements as disclosed in the most recent semiannual or annual report.

**MFS Mississippi Municipal Bond Fund**

**Supplemental Information (Unaudited) 6/30/2007**

**(1) Portfolio Securities**

The cost and unrealized appreciation and depreciation in the value of the investments owned by the fund, as computed on a federal income tax basis, are as follows:

| | | |
|---|---|---:|
| Aggregate Cost | $ | 80,592,759 |
| Gross unrealized appreciation | $ | 2,455,508 |
| Gross unrealized depreciation | | (339,144) |
| Net unrealized appreciation (depreciation) | $ | 2,116,364 |

The aggregate cost above includes prior fiscal year end tax adjustments.

**(2) Financial Instruments**
**Swaps Agreements at 6/30/07**

| Expiration | | Notional Amount | Counterparty | Cash Flows to Receive | Cash Flows to Pay | Unrealized Appreciation (Depreciation) |
|---|---|---|---|---|---|---:|
| **Interest Rate Swaps** | | | | | | |
| 12/1/07 | USD | 2,000,000 | Merrill Lynch Capital Services | 7-Day BMA | 2.795%(fixed rate) | $   9,161 |
| 11/7/17 | USD | 1,000,000 | Citibank | 7-Day BMA | 3.694%(fixed rate) | 23,958 |
| 8/22/19 | USD | 1,000,000 | Goldman Sachs International | 7-Day BMA | 3.726%(fixed rate) | 27,402 |
| | | | | | | 60,521 |

At June 30, 2007, the fund had sufficient cash and/or other liquid securities to cover any commitments under these derivative contracts.